# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00235 | ▓▓▓ | Production Asso | 07/31 | VM Assembly Center Chassis | Sprains, Strains affecting the Back/ Spine occurred from Reaching … | | | x | | | 32 | x | | | | | |
| 00236 | ▓▓▓ | Manufacturing T | 07/22 | PWT Remanufacturing Remanuf | Electrical Shock affecting the Hand occurred from Explosion caused by Electrical Current. | | x | | | 8 | | x | | | | | |
| 00238 | ▓▓▓ | Quality Inspecto | 06/05 | VM Quality EOL Quality Inspectic | Sprains, Strains affecting the Back/ Spine occurred from Reaching for object caused by Repetetive Motion. | | | | x | | | x | | | | | |
| 00239 | ▓▓▓ | Production Asso | 07/24 | Powertrain Manufacturing Pack E | Sprains, Strains … | | | x | | | 14 | x | | | | | |
| 00240 | ▓▓▓ | Production Asso | 07/15 | VM Body Center Liftgate cell load | Sprains, Strains affecting the Shoulder occurred from Handling caused by Repetetive Motion. | | | x | | | 21 | x | | | | | |
| 00241 | ▓▓▓ | Production Asso | 07/29 | VM Assembly Center Trim | Tendinitis affecting the Hand occurred from Repetetive motion caused by Applying excessive force | | | x | | | 14 | x | | | | | |
| 00242 | ▓▓▓ | Production Asso | 08/02 | VM Assembly Center Test Track | Fracture affecting the Toes occurred from Slip, Fall caused by Object on floor. | | | x | | | 21 | x | | | | | |
| 00244 | ▓▓▓ | Production Asso | 07/26 | Powertrain Manufacturing High V | Sprains, Strains affecting the Elbow occurred from Repetitive motion … | | | x | | | 8 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 8 | 110 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    11 of 21

CONFIDENTIAL

# GC EXHIBIT 018-015

22-60493.2972

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00246 | ▉ | Production Assoc | 08/20 | VM Assembly Center Trim 1 5 | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Improper part fit. | | | x | | | 14 | x | | | | | |
| 00247 | ▉ | Production Assoc | 08/16 | VM Assembly Center Trim 1 | Sprains, Strains affecting the M... Body Parts occurred from Overexertion caused by Handl... Objects. | | | x | | | 60 | x | | | | | |
| 00249 | ▉ | Quality Inspector | 08/13 | Powertrain Quality TVSH Line | Sprains, Strains affecting the Back/ Spine ... | | | x | | | 21 | x | | | | | |
| 00250 | ▉ | Production Assoc | 08/07 | VM Castings Center (LPDC) Tem | Sprains, Strains affecting the Knee occurred from Contact with... caused by Falling or Flying Object. | | | x | | | 30 | x | | | | | |
| 00251 | ▉ | Production Assoc | 08/22 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Back/ Spine occurred from Bending caused by Repetetive Motion. | | | | x | | | x | | | | | |
| 00252 | ▉ | Production Assoc | 08/01 | Powertrain Manufacturing Druve | ...affecting the Hand ... | | | x | | | 26 | x | | | | | |
| 00253 | ▉ | Equipment Engi | 07/26 | Maintenance Equipment and End | Fracture and open wound affecting the Fingers occurred from Caught On, In, Under or Between caused by Pinch Point. | | | x | | | 42 | x | | | | | |
| 00254 | ▉ | Production Assoc | 07/19 | Powertrain Manufacturing Module | Plantar Fasciitis affecting the Foot occurred from Standing, prolonged ... | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 193 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    12 of 21

| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |

# GC EXHIBIT 018-016

22-60493.2973

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2013**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00255 | | Production Asso | 06/27 | PWT Remanufacturing Remanuf | Open wound affecting the Fingers ... | | | x | | | 60 | x | | | | | |
| 00256 | | Production Asso | 06/05 | Powertrain Manufacturing Engine | Tendinitis affecting the Hand/Wrist/Forea... | | | x | | | 56 | x | | | | | |
| 00258 | | Production Asso | 05/29 | Powertrain Manufacturing Druve | Sprains, Strains affecting the Back/ Spin... | | | | x | | | | | x | | | |
| 00259 | | Production Asso | 08/23 | VM Body Center VM Battery Wel | Eye affecting the Eye(s), Pupil occurred from Exposure to caused by Foreign Matter (Body). | | | | x | | | x | | | | | |
| 00260 | | Paint Production | 09/16 | VM Paint Center Ecoat off line ac | G...l Laceration, Puncture affecting the Fingers ...urred ...aught On, In, Under or Between caused by Pinched between car carriers in offline ...onus area. | | | x | | | 14 | x | | | | | |
| 00261 | | Production Asso | 09/15 | Powertrain Manufacturing Module | Fracture affecting the Toes occurred from Caught On, In, Under or Between caused by Falling or Flying Object. | | | x | | | 42 | x | | | | | |
| 00262 | | Production Asso | 08/12 | VM Assembly Center Trim 1 S | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by Applying excessive force. | | | x | | | 14 | x | | | | | |
| 00263 | | Production Asso | 08/30 | Powertrain Manufacturing Cable | Tendinitis affecting the Hand ... caused by Applying excessive force. | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 200 | 7 | 0 | 1 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-017**

22-60493.2974

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death | Days away from work Job transfer | Remained at work Other record- | Away From Work (days) | On job transfer or restriction (days) | (M)(1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00266 | | Production Asso | 09/18 | Powertrain Manufacturing Module | RMI affecting the Shoulder occurred from Repetitive motion caused by Awkward Position. | | x | | | 7 | x | | | | | |
| 00267 | | Production Asso | 09/16 | VM Plastics Center Body armour | RMI affecting the Wrist occurred from repetitive motion caused by Applying excessive for | | x | | | 9 | x | | | | | |
| 00268 | | Production Asso | 09/16 | Powertrain Manufacturing Drive U | Tendinitis affecting the right Wrist occurred from Repetitive motion caused by Applying excessive force. | | x | | | 21 | x | | | | | |
| 00275 | | EQUIPMENT E | 10/05 | VM Assembly Center Maintenanc | Cut, Laceration, Puncture affecting the Fingers (thumb) occurred from Holding or Carrying caused by Power Hand Tool. | | x | | | 3 | x | | | | | |
| 00277 | | Production Asso | 10/16 | VM Body Center Mail Line Body | Sprains, Strains affecting the Other occurred from Overexertion caused by Awkward Position. | | x | | | 4 | x | | | | | |
| 00278 | | Production Asso | 10/18 | Powertrain Manufacturing Drill | Contusion, Crushing, Bruise affecting the Fingers occurred from Struck or Injured caused by Hand To | | x | | | 7 | x | | | | | |
| 00279 | | Production Asso | 09/23 | Powertrain Manufacturing PWT M | Sprains, Strains affecting the Arm/ wrist and shoulder occurred from Slip, Fall. | | x | | | 20 | x | | | | | |
| 00280 | | Production Asso | 10/17 | VM Assembly Center Trim 2 | Crushing affecting the Chest, sprang of ankle and wrist occurred from Slip, Fall caused by Improper device used as stool/awkward angle. | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 78 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

|  |  | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illness |
|---|---|---|---|---|---|---|---|
| Page | 14 of 21 | (1) | (2) | (3) | (4) | (5) | (6) |

CONFIDENTIAL

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name ___Tesla Factory___

City ___Fremont___　　　State ___CA___

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | **CHECK ONLY ONE** box for each case based on the most serious outcome for that case. | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
| | | | | | | Death | Days away from work | Remained at work | | Away From Work (days) | On job transfer or restriction (days) | (M) | | | | | |
| | | | | | | | | Job transfer or restriction | Other recordable cases | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
| | | | | | | | | (I) | (J) | (K) | (L) | (1) | (2) | (3) | (4) | (5) | (6) |
| 00287 | ▆▆▆▆ | Production Asso | 09/27 | VM Paint Center Paint NVH Boot | Unknown affecting the Knee occurred from Trip, Fall caused by Gap in floor. | | | x | | | 7 | x | | | | | |
| 00289 | ▆▆▆▆ | Material Handle | 10/12 | Powertrain Production Control Po | Multiple Bruises affecting the Multiple Body Parts occurred from Caught On, In, Under, Between caused by Forklift. | | | x | | | 3 | x | | | | | |
| 00291 | ▆▆▆▆ | Production Asso | 10/24 | Stator Line | Inflammation of Joints, Etc. affecting the Elbow occurred from Overexertion caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 00292 | ▆▆▆▆ | Production Asso | 07/23 | VM Assembly Center Trim 1 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Fingers occurred from Repetitive motion caused by No Known Event. | | | x | | | 180 | x | | | | | |
| 00296 | ▆▆▆▆ | Production Asso | 10/22 | VM Castings Center (HPDC) DC | Sprains, Strains affecting the Back/ Spine occurred from Trip, Fall caused by Slippery Floor. | | | x | | | 28 | x | | | | | |
| 00297 | ▆▆▆▆ | Production Asso | 10/18 | VM Assembly Center Chassis | Strains, Strains affecting the Elbow occurred from Repetitive motion caused by Awkward angle. | | | x | | | 21 | x | | | | | |
| 00302 | ▆▆▆▆ | Production Asso | 10/29 | VM Assembly Center C02 | Sprains, Strains affecting the Shoulder occurred from Unknown caused by Unknown. | | | x | | | 7 | x | | | | | |
| 00303 | ▆▆▆▆ | Manufacturing T | 10/28 | VM Assembly Center PDL Repair | Sprains, Strains affecting the Knee occurred from Lifting or Handling caused by Repetitive Motion. | | | x | | | 21 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 295 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

CONFIDENTIAL

# GC EXHIBIT 018-019

22-60493.2976

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__   State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00307 | ▮ | Production Asso | 10/24 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Arm occurred from Overexertion | | | x | | | 7 | x | | | | | |
| 00308 | ▮ | Production Asso | 10/30 | VM Body Center Machine Shop | Swelling affecting the Fingers occurred from Reaching for object caused by Part. | | | x | | | 60 | x | | | | | |
| 00313 | ▮ | Production Asso | 08/01 | VM Assembly Center Trim 1 | Tendinitis affecting the Back/Spine occurred from Unknown caused by Unknown. | | | x | | | 28 | x | | | | | |
| 00317 | ▮ | Production Asso | 09/23 | VM Paint Center Warehouse | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Jumping caused by Caution Tape. | | | x | | | 7 | x | | | | | |
| 00323 | ▮ | Lead Production | 09/03 | Powertrain Manufacturing Stator | Crushing affecting the Fingers occurred from ... Hand Placement caused by Machine or Machinery. | | | x | | | 14 | x | | | | | |
| 00326 | ▮ | Production Asso | 11/04 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by Awkward angle. | | | x | | | 7 | x | | | | | |
| 00335 | ▮ | Material Handle | 11/15 | VM Production Part of Service W | Sprains, Strains affecting the Leg occurred from Repetitive motion ... | | x | | | 1 | | x | | | | | |
| 00336 | ▮ | Manufacturing T | 11/13 | VM Casting Center (LPBC) LPM | Burns (Heat) affecting the Abdomen occurred from Explosion caused by Pressurized Vessel. | | x | | | 80 | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 6 | 0 | 81 | 123 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page __16 of 21__

CONFIDENTIAL

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name _____Tesla Factory_____

City ____Fremont____    State ____CA____

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00337 | ▓▓▓▓ | Production Assc | 11/13 | VM Castings Center (LPDC) LPM | Burns (Heat) affecting the Multiple Body Parts occurred from Explosion caused by Pressurized Vessel. | | x | | | 180 | | x | | | | | |
| 00338 | ▓▓▓▓ | Production Assc | 11/13 | VM Castings Center (LPDC) LPM | Burns (Heat) affecting the Hand/Wrist/Forearm occurred from Explosion caused by Pressurized Vessel. | | x | | | 21 | | x | | | | | |
| 00339 | ▓▓▓▓ | Production Assc | 11/16 | Powertrain Manufacturing Drive U | Bruising affecting the Hand occurred from Caught On, In, Under or Between caused by Conveyor. | | x | | | 10 | | x | | | | | |
| 00340 | ▓▓▓▓ | Production Assc | 11/07 | VM Assembly Center Front Modu | Contusion/Crushing/Bruise affecting the Foot occurred from Struck object caused by Falling or Flying Object. | | | x | | | 2 | x | | | | | |
| 00341 | ▓▓▓▓ | Production Assc | 11/14 | VM Production Control Warehous | Sprains, Strains ... occurred from Pulling or Pushing caused by Excessive force. | | | x | | | 14 | x | | | | | |
| 00342 | ▓▓▓▓ | Production Assc | 07/09 | VM Press Center Metal Finishing | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Hand Tool. | | | x | | | 14 | x | | | | | |
| 00343 | ▓▓▓▓ | Production Assc | 11/01 | VM Press Center Metal Finishing | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Applying pressure. | | | x | | | 14 | x | | | | | |
| 00344 | ▓▓▓▓ | Production Assc | 11/04 | VM Press Center Metal Finishing | RMI ... occurred from Repetitive motion caused by Applying pressure. | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 211 | 58 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    17 of 21

CONFIDENTIAL

# GC EXHIBIT 018-021

22-60493.2978



**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00345 | ▮ | Production Asso | 10/29 | Powertrain Manufacturing PWT M | Sprains, Strains affecting the Thumb occurred from Awkward angle/forceful movements caused by Excessive force. | | | x | | | 14 | x | | | | | |
| 00346 | ▮ | Production Asso | 10/21 | VM Assembly Center Chassis | Sprains, Strains affecting the Knee occurred from Slip, Fall caused by Loose Matting. | | | x | | | 14 | x | | | | | |
| 00347 | ▮ | Production Asso | 11/05 | Powertrain Manufacturing Battery | Sprains, Strains ... occurred from Lifting, Handling caused by Awkward Position. | | | x | | | 14 | x | | | | | |
| 00352 | ▮ | Production Asso | 11/26 | VM Assembly Center Chassis | Sprains, Strains affecting the Ankle occurred from Struck or Injured caused by Metal Bar. | | | | x | | x | x | | | | | |
| 00355 | ▮ | Production Asso | 11/16 | Powertrain Sustaining Engineerin | Swelling affecting the Wrist occurred from Awkward angle/forceful movements caused by Pushing. | | | x | | | 4 | x | | | | | |
| 00359 | ▮ | Production Asso ... | 11/15 | VM Body Center Body c...er und | ...M affecting the Multiple Body Parts occurred from Repetitive motion caused by Lack of job rotation. | | | x | | | 28 | x | | | | | |
| 00360 | ▮ | Production Asso | 12/04 | VM Assembly Center | Sprains, Strains affecting the Shoulder occurred from Repetitive motion ... | | | x | | | 21 | x | | | | | |
| 00371 | ▮ | Production Asso | 07/01 | VM Assembly Center Unknown | Sprains, Strains affecting the Multiple Body Parts occurred from Repetitive motion caused by Repetetive Motion. | | | x | | | 21 | x | | | | | |
| **Page totals** | | | | | | 0 | 0 | 7 | 1 | 0 | 116 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

CONFIDENTIAL

22-60493.2979

**GC EXHIBIT 018-022**

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  2013



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    Tesla Factory

City  Fremont    State    CA

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | **CHECK ONLY ONE box for each case based on the most serious outcome for that case:** | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) | | | | | |
| | | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 00373 | | Material Handle | 12/06 | Service Parts Warehouse Colum | Concussion affecting the Head occurred from Contact with caused by Rollup Door. | | | x | | | 7 | x | | | | | |
| 00389 | | Prod. Associate | 11/25 | VM Body Center Column Q4 | RMI affecting the Wrist occurred from Repetitive motion caused by Drilling. | | | x | | | 21 | x | | | | | |
| 00392 | | Prod. Associate | 12/21 | VM Quality Unknown | Sprains, Strains affecting the Upper Back/Neck occurred from Unknown caused by Unknown. | | | | x | | | x | | | | | |
| 00393 | | Prod. Associate | 12/20 | VM Production Control Warehou | Sprains, Strains affecting the Wrist occurred from Overexertion caused by Other. | | | x | | | 7 | x | | | | | |
| 00394 | | Prod. Associate | 12/16 | Powertrain Manufacturing Batter | RMI to the Wrist/hand/forearm | | | x | | | 14 | x | | | | | |
| 00395 | | Prod. Associate | 12/21 | VM Body Center Body Paint Shop | Cut, Laceration, Puncture affecting the Eyebrow occurred from Other caused by Falling or Flying Object. | | | | x | | | x | | | | | |
| 00401 | | Prod. Associate | 11/19 | Powertrain Manufacturing Batter | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Repetetive Motion. | | | x | | | 7 | x | | | | | |
| 00402 | | Prod. Associate | 12/11 | VM Production Control Warehou | Sprains, Strains affecting the Elbow occurred from Lifting or Handling caused by Tire(s). | | | x | | | 21 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 77 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    19 of 21

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-023**

22-60493.2980

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year __2013__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00408 | ▇ | Prod. Associate | 12/12 | VM Production Control General A | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Unknown | | | x | | | 28 | x | | | | | |
| 00411 | ▇ | Prod. Associate | 12/14 | VM Production Control South Do | Cut, Laceration, Puncture affecting the Hand occurred from Caught On, In, Under or Between caused by Box Cutter. | | | | x | | | x | | | | | |
| 00417 | ▇ | Prod. Associate | 04/10 | VM Production Control Warehous | RMI affecting the Shoulder occurred from Unknown caused by Repetitive Motion. | | | x | | | 21 | x | | | | | |
| 00423 | ▇ | Prod. Associate | 12/15 | VM Body Center Body | ... affecting the Shoulder occurred from Repetitive motion caused by Repetitive Motion. | | | | x | | | x | | | | | |
| 00433 | ▇ | Prod. Associate | 06/15 | VM Assembly Center Trim 1 | Tendinitis affecting the Hand/Wrist/Forearm occurred from ... petitive motion caused by Repetitive Motion. | | | x | | | 21 | x | | | | | |
| 00434 | ▇ | Prod. Associate | 12/17 | Powertrain Manufacturing Batter | Sprains, Strains affecting the Back/ Spine occurred from Unknown caused by Unknown. | | | x | | | 21 | x | | | | | |
| 00453 | ▇ | Prod. Associate | 11/15 | Powertrain Manufacturing Drive U | Sprains, Strains affecting the Multiple Body Parts occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 00457 | ▇ | Prod. Associate | 11/15 | VM Production Control | Sprains, Strains affecting the Multiple Body Parts occurred from Slip, Fall caused by Other. | | | x | | | x | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 119 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page    20 of 21

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

CONFIDENTIAL

GC EXHIBIT 018-024

22-60493.2981

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year __2013__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Job transfer or restriction (I) | Other recordable cases (J) | | | | | | | | |
| 00464 | ▮▮▮▮▮ | Prod. Associate | 12/23 | VM Paint Center | Tendinitis affecting the Hand/Wrist, Forearm occurred from Repetitive motion caused by Tool | | | x | | | 28 | x | | | | | |
| 00474 | ▮▮▮▮▮ | Prod. Associate | 07/20 | Powertrain Manufacturing Drive U | Tendinitis affecting the Shoulder | | | x | | | 28 | x | | | | | |
| 00637 | ▮▮▮▮▮ | Prod. Associate | 12/10 | VM Paint Center | Epicondylitis affecting the Elbow occurred from Repetitive motion | | | | | | | x | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | Page totals | 0 | 0 | 2 | 0 | 0 | 56 | 3 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page __21 of 21__

CONFIDENTIAL

**GC EXHIBIT 018-025**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00390 | ▮▮▮ | Production Associate | 01/06 | PWT Drive Unit Motor Gear Box Drive Unit | RMI affecting the Elbow occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 8 | x | | | | | |
| 00398 | ▮▮▮ | Production Associate | 01/14 | VM Press Center Metal Finishing Repair | RMI affecting the Hand occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 21 | x | | | | | |
| 00416 | ▮▮▮ | Production Associate | 01/10 | VM Assembly Center Trim 1.5 | Pain affecting the Upper Back Neck occurred from Lifting or Handling caused by Gear. | | | x | | | 14 | x | | | | | |
| 00420 | ▮▮▮ | Production Associate | 01/09 | PWT Gen 2 Charger Gen 2 Charger Sub-Assy | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | x | | | 14 | x | | | | | |
| 00421 | ▮▮▮ | Production Associate | 01/09 | PWT CTL CTL Line - Module Manufacturing | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | x | | | 14 | x | | | | | |
| 00429 | ▮▮▮ | Production Associate | 01/20 | VM Assembly Center T02-180R | Swelling affecting the Fingers occurred from Twisting caused by Repetitive Motion. | | | x | | | 3 | x | | | | | |
| 00432 | ▮▮▮ | IT tech | 01/27 | VM Assembly Center Launch Pad | Unknown affecting the Eye(s), Pupil occurred from Flying Object(s) caused by Unknown. | | | | x | | | x | | | | | |
| 00439 | ▮▮▮ | Tool & Die Maker | 02/18 | Tool & Die Tool & Die | Contusion, Crushing, Bruise affecting the Back/Spine occurred from Fall caused by Pulling | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 88 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    1 of 21

| | | | | | (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-026**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

| Establishment name | Tesla Factory |
| City | Fremont | State | CA |

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00440 | ▉ | Production Associate | 02/04 | VM Paint Center | Sprains, Strains affecting the Ankle occurred from Other caused by Stairs. | | | | x | | | x | | | | | |
| 00444 | ▉ | Production Associate | 02/21 | VM Body Center Unknown | Tendinitis affecting the Multiple Body Parts occurred from Unknown caused by Unknown. | | | x | | | 28 | x | | | | | |
| 00445 | ▉ | Production Associate | 02/25 | VM Castings Center (HPDC) Unknown | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Tool. | | | x | | | 14 | x | | | | | |
| 00446 | ▉ | Production Associate | 02/27 | Powertrain Production Control Unknown | Tendinitis affecting the Hand/Wrist/Forearm occurred from Lifting or Handling caused by Bins. | | | x | | | 21 | x | | | | | |
| 00447 | ▉ | Production Associate | 02/08 | VM Production Control Unknown | Sprains, Strains affecting the Ankle occurred from Other caused by Object on floor. | | | x | | | 21 | x | | | | | |
| 00448 | ▉ | Production Associate | 02/24 | PWT HV Battery Pack Build Battery Pack Line | Tendinitis and nerve/cutaneous senso affecting the Wrist occurred from Repetitive motion caused | | | x | | | 21 | x | | | | | |
| 00449 | ▉ | Production Associate | 02/13 | PWT HV Battery Pack Build Battery Pack Line | Sprains, Strains & Tendinitis affecting the Hand/Wrist/Forearm occurred from | | | x | | | 21 | x | | | | | |
| 00450 | ▉ | Production Associate | 02/03 | PWT Drive Unit Sub Assembly Drive Unit | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 21 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 147 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    2 of 21

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-027**

22-60493.2984

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2014**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    Tesla Factory

City    Fremont          State          CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00451 | ▉▉▉ | Production Associate | 02/26 | PWT HV Battery Pack Build Battery Pack Line | Sprains, Strains affecting the Knee occurred from Pulling or Pushing Object caused by Overexertion |  |  | x |  |  | 21 | x |  |  |  |  |  |
| 00452 | ▉▉▉ | Production Associate | 02/14 | Powertrain Manufacturing Drive Unit | Cut, Laceration, Puncture affecting the Fingers occurred from Caught On, In, Under or Between |  |  | x |  |  | 14 | x |  |  |  |  |  |
| 00454 | ▉▉▉ | Production Associate | 02/05 | Logistics Yard Management | Sprains, Strains affecting the Knee occurred from Trip caused by Trip and Fall. |  |  | x |  |  | 14 | x |  |  |  |  |  |
| 00456 | ▉▉▉ | Production Associate | 01/17 | VM Press Center Metal Finishing Repair | Tendinitis affecting the Hand occurred from Holding or Carrying caused by Repetitive motion. |  |  |  | x |  |  | x |  |  |  |  |  |
| 00458 | ▉▉▉ | Production Associate | 02/27 | VM Production Control | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Overexertion. |  |  | x |  |  | 28 | x |  |  |  |  |  |
| 00459 | ▉▉▉ | Production Associate | 01/17 | VM Paint Center | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Unknown caused by Unknown. |  |  | x |  |  | 21 | x |  |  |  |  |  |
| 00461 | ▉▉▉ | Production Associate | 02/27 | VM IT MES & Facilities | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by Box. |  |  |  | x |  |  | x |  |  |  |  |  |
| 00462 | ▉▉▉ | Production Associate | 02/27 | Powertrain Manufacturing Battery Pack Line | Tendinitis/ Nerve cutaneous senso affecting the Multiple Body Parts occurred from Unknown |  |  | x |  |  | 90 | x |  |  |  |  |  |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 188 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    3 of 21

**GC EXHIBIT 018-028**

22-60493.2985

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__          State __CA__



| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (M)(1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00463 | ▮▮▮ | production associate | 02/27 | Powertrain Manufacturing Drive Unit - Motor Gear Box | Sprains, Strains affecting the Hand occurred from Other caused by Other. | | | x | | | 21 | x | | | | | |
| 00466 | ▮▮▮ | production associate | 02/12 | Powertrain Manufacturing Drive Unit | Sprains, Strains affecting the Shoulder occurred from Excessive force caused by Machine for | | | x | | | 28 | x | | | | | |
| 00470 | ▮▮▮ | production associate | 02/05 | VM Production Control | Tendinitis affecting the Shoulder occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 00471 | ▮▮▮ | production associate | 01/27 | VM Body Center | Sprains, Strains affecting the Back/ Spine ... | | | x | | | 36 | x | | | | | |
| 00472 | ▮▮▮ | production associate | 02/24 | VM Assembly Center | Sprains, Strains affecting the Wrist occurred from Lifting or Handling caused by Other. | | | x | | | 21 | x | | | | | |
| 00476 | ▮▮▮ | production associate | 01/24 | VM Body Center | Tendinitis affecting the Hand/Wrist/Forearm ... | | | x | | | 36 | x | | | | | |
| 00477 | ▮▮▮ | Maintenance Technician | 02/13 | Vehicle Sustaining Engineering | Epicondylitis ... | | | x | | | 28 | x | | | | | |
| 00478 | ▮▮▮ | production associate | 02/08 | VM Assembly Center | Sprains, Strains affecting the Back/ Spine ... | | | x | | | 28 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 226 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    4 of 21

CONFIDENTIAL

# GC EXHIBIT 018-029

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**
City **Fremont**   State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00481 | ▇▇▇ | Production Associate | 01/21 | VM Body Center | Tendinitis ... ... | | | x | | | 21 | x | | | | | |
| 00482 | ▇▇▇ | Production Associate | 02/21 | VM Assembly Center | Sprains, Strains affecting the Neck/Shoulder ... | | | x | | | 28 | x | | | | | |
| 00489 | ▇▇▇ | Production Associate | 02/07 | VM Body Center | Sprains, Strains affecting the Fingers | | | x | | | 28 | x | | | | | |
| 00490 | ▇▇▇ | Production Associate | 01/17 | VM Paint Center | Contusion, Crushing, Bruise affecting the Knee ... | | | x | | | 28 | x | | | | | |
| 00492 | ▇▇▇ | Production Associate | 01/31 | Powertrain Manufacturing Drive Unit | Epicondylitis affecting the Elbow occurred from Repetitive motion caused by Pump. | | | | x | | | x | | | | | |
| 00495 | ▇▇▇ | Production Associate | 02/20 | VM Body Center | Open wound affecting the Hand occurred from Lifting or Handling caused by Metal Object. | | | x | | | 10 | x | | | | | |
| 00511 | ▇▇▇ | Production Associate | 02/04 | VM Plastics Center | Open wound affecting the Fingers ... | | | x | | | 28 | x | | | | | |
| 00515 | ▇▇▇ | Production Associate | 01/30 | VM Body Center | Sprains, Strains affecting the Abdomen ... | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 143 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **5** of **21**

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-030**

CONFIDENTIAL

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name ___Tesla Factory___

City ___Fremont___   State ___CA___

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (M)(1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00518 | ▮▮▮ | Production Associate | 01/08 | Powertrain Manufacturing Unknown | Sprains, Strains affecting the Wrist ... | | | x | | | 28 | x | | | | | |
| 00519 | ▮▮▮ | Production Associate | 02/07 | VM Body Center | Sprains, Strains affecting the Fingers occurred from Repetitive motion ... | | | x | | | 7 | x | | | | | |
| 00520 | ▮▮▮ | Production Associate | 01/27 | VM Assembly Center | Pain affecting the Hand occurred from Repetitive motion ... | | | x | | | 28 | x | | | | | |
| 00521 | ▮▮▮ | Production Associate | 01/31 | Powertrain Manufacturing Battery Pack Line | Crushing affecting the Hand ... | | | | x | | | x | | | | | |
| 00522 | ▮▮▮ | Production Associate | 01/30 | VM Assembly Center | Cut, Laceration, Puncture affecting the Eyebrow occurred from Sharp Edge caused by Vehicle. | | | | x | | | x | | | | | |
| 00526 | ▮▮▮ | Maintenance Technician | 01/28 | VM CNC Machining Center | Fracture affecting the Fingers ... | | | x | | | 28 | x | | | | | |
| 00531 | ▮▮▮ | Production Associate | 01/29 | VM Assembly Center | Sprains, Strains affecting the Wrist occurred from Struck or Injured ... | | | x | | | 1 | x | | | | | |
| 00539 | ▮▮▮ | Production Associate | 03/14 | VM Castings Center (HPDC) | Numbness affecting the Fingers ... | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 106 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

|  | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| Page   6 of 21 | (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-031**

22-60493.2988

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00540 | ▓▓▓ | Product Excellence | 03/04 | Vehicle Product Excellence | Pain affecting the Shoulder ... | | | x | | | | x | | | | | |
| 00543 | ▓▓▓ | Production Associate | 02/24 | VM Assembly Center | Sprain/Pain affecting the lower back ... | | | | x | | | x | | | | | |
| 00546 | ▓▓▓ | Production Associate | 02/14 | VM Body Center | Pain affecting the Hand/Wrist/Forearm ... | | | x | | | 7 | x | | | | | |
| 00551 | ▓▓▓ | Production Associate | 03/03 | VM Body Center | Scratches, Abrasions affecting the Leg ... | | | | | | | x | | | | | |
| 00553 | ▓▓▓ | Production Associate | 03/07 | VM Body Center | Swelling affecting the Hand ... caused by Repetetive Motion. | | | x | | | 14 | x | | | | | |
| 00556 | ▓▓▓ | Production Associate | 03/10 | Powertrain Manufacturing Druve Unit - Sub Assembly | Sprains, Strains affecting the Wrist occurred from Lifting or Handling caused by Repetetive Motion. | | | | x | | | x | | | | | |
| 00561 | ▓▓▓ | Production Associate | 02/26 | VM Assembly Center | Tendinitis affecting the Hand/Wrist/Forearm ... | | | x | | | 21 | x | | | | | |
| 00562 | ▓▓▓ | Production Associate | 03/13 | VM Body Center | Cut, Laceration, Puncture affecting the Eye(s), Pupil occurred from Fall caused by Stairs. | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 3 | 4 | 0 | 42 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other Illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    7 of 21

CONFIDENTIAL

## GC EXHIBIT 018-032

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other recordable cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (M)(1) Injury | (M)(2) Skin Disorder | (M)(3) Respiratory Condition | (M)(4) Poisoning | (M)(5) Hearing Loss | (M)(6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00566 | ▉ | Paint Production | 03/14 | VM Paint Center | Sprains, Strains affecting the Ankle occurred from Trip caused by Stairs. | | | x | | | 28 | x | | | | | |
| 00567 | ▉ | Production Associate | 03/17 | VM Assembly Center | Pain affecting the Back/ Spine occurred from Pulling or Pushing Object caused by Applying | | | x | | | 7 | x | | | | | |
| 00568 | ▉ | Production Associate | 03/17 | VM Production Control | Cut, Laceration, Puncture affecting the Fingers ... caused by Box Cutter. | | | x | | | 7 | x | | | | | |
| 00572 | ▉ | Production Associate | 03/11 | VM CNC Machining Center | Scratches, Abrasions affecting the Eye(s), Pupil ... caused by Metal Chip. | | | | x | | | x | | | | | |
| 00573 | ▉ | Production Associate | 03/13 | Powertrain Sustaining Engineering Inverter Assembly | Cut, Laceration, Puncture affecting the Forehead occurred from Pulling or Pushing Object caused | | | | x | | | x | | | | | |
| 00574 | ▉ | Production Associate | 03/13 | VM Assembly Center Trim 1.5 | Pain affecting the Fingers occurred from Pressing | | | | x | | | x | | | | | |
| 00575 | ▉ | Production Associate | 02/16 | Powertrain Manufacturing Center Display | Sprains, Strains affecting the Neck/Shoulder/back occurred from Pulling or Pushing Object caused | | | x | | | 7 | x | | | | | |
| 00581 | ▉ | Production Associate | 03/24 | Powertrain Manufacturing BMS Electrics Gen II Charger | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused by | | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 56 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    8 of 21

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

GC EXHIBIT 018-033

22-60493.2990

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title | (D) Date of injury (mo./day) | (E) Where the event occurred | (F) Describe injury or illness | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00583 | | Production Associate | 03/25 | VM Body Center | Pain affecting the Shoulder ... | | | x | | | 7 | x | | | | | |
| 00590 | | Production Associate | 03/24 | Powertrain Manufacturing Battery Pack line station 1-120 | Epicondylitis affecting the Elbow occurred from Twisting ... | | x | | | 3 | | x | | | | | |
| 00594 | | Production Associate | 03/27 | VM Body Center | Sprains, Strains affecting the Shoulder ... | | | | x | | | x | | | | | |
| 00595 | | Production Associate | 03/21 | VM Assembly Center | Fracture affecting the Ankle occurred from Slip, Fall caused by Flush ... | | | x | | | 7 | x | | | | | |
| 00599 | | Production Associate | 03/31 | VM Assembly Center EOL Repair Shop | Cut, Laceration, Puncture affecting the Fingers occurred from Installation caused by Metal ... | | | x | | | 14 | x | | | | | |
| 00608 | | Production Associate | 03/31 | VM Body Center | Pain affecting the Chest occurred from Unknown ... | | | | x | | | x | | | | | |
| 00609 | | Production Associate | 03/31 | VM Castings Center (HPDC) | Sprains, Strains affecting the Back/ Spine occurred from Bending ... | | | x | | | 7 | x | | | | | |
| 00616 | | Production Associate | 03/26 | Powertrain Manufacturing | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion ... | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 5 | 2 | 3 | 49 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Page 9 of 21

**GC EXHIBIT 018-034**

22-60493.2991

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00618 | ▪▪▪▪ | Production Associate | 03/28 | VM Assembly Center | Sprains, Strains affecting the Knee occurred from Stepping caused by Stairs. | | | x | | | 14 | x | | | | | |
| 00619 | ▪▪▪▪ | Production Associate | 04/02 | VM Assembly Center Trim 2 | Tendinitis affecting the Finger occurred from Drilling caused by Repetitive Motion. | | | x | | | 14 | x | | | | | |
| 00624 | ▪▪▪▪ | Production Associate | 02/15 | VM Production Control | Tendinitis affecting the Hand occurred from Repetitive motion | | | x | | | 28 | x | | | | | |
| 00625 | ▪▪▪▪ | Production Associate | 04/07 | VM Body Center | Pop &amp; Burning Sensation affecting the Elbow occurred from Pulling or Pushing Object caused | | | x | | | 2 | x | | | | | |
| 00633 | ▪▪▪▪ | Production Associate | 04/10 | Powertrain Manufacturing | Sprains, Strains affecting the Wrist occurred from Excessive force caused by Falling or Flying | | | | x | | | x | | | | | |
| 00636 | ▪▪▪▪ | Manufacturing Technician 1 | 04/09 | PWT Remanufacturing | Fracture affecting the Knee occurred from Trip caused by Object on floor. | | | x | | | 14 | x | | | | | |
| 00640 | ▪▪▪▪ | Production Associate | 04/11 | VM CNC Machining Center | Pain affecting the Hand/Wrist/Forearm occurred from Repetitive motion ... | | | x | | | 14 | x | | | | | |
| 00643 | ▪▪▪▪ | Production Associate | 04/11 | VM CNC Machining Center | Pain affecting the Arm occurred from Lifting or Handling caused by Repetitive Motion. | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 86 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    10 of 21

# GC EXHIBIT 018-035

22-60493.2992

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00648 | ▓▓▓ | Production Associate | 04/07 | VM Paint Center | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by... | | | x | | | 21 | x | | | | | |
| 00649 | ▓▓▓ | Production Associate | 02/17 | Powertrain Manufacturing Battery Pack Line | Tendinitis affecting the Hand/Wrist/Forearm occurred from Grabbing caused by Repetitive | | | | x | | | x | | | | | |
| 00650 | ▓▓▓ | Production Associate | 02/04 | Powertrain Manufacturing Battery Pack Line | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion... | | | x | | | 28 | x | | | | | |
| 00660 | ▓▓▓ | Production Associate | 04/11 | VM Body Center | Sprains, Strains affecting the Wrist occurred from Lifting or Handling caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 00661 | ▓▓▓ | Production Associate | 01/12 | Powertrain Manufacturing Battery Pack Line | Sprains, Strains affecting the Back/ Spine ... | | | | x | | | x | | | | | |
| 00662 | ▓▓▓ | Production Associate | 04/16 | VM Assembly Center | Contusion to lower center tooth | | | | x | | | x | | | | | |
| 00664 | ▓▓▓ | Production Associate | 04/03 | Powertrain Manufacturing | Tendinitis affecting the Hand/Wrist/Forearm ... | | | | x | | | x | | | | | |
| 00665 | ▓▓▓ | Production Associate | 04/14 | VM Press Center | Sprains, Strains affecting the Back/ Spine occurred from Pulling or Pushing Object ... | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 4 | 4 | 0 | 91 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| Page 11 of 21 | (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-036**

22-60493.2993

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00666 | ▮ | Production Associate | 03/19 | VM Body Center | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion ... | | | x | | | 90 | x | | | | | |
| 00668 | ▮ | Production Associate | 03/08 | VM CNC Machining Center | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion | | | x | | | 28 | x | | | | | |
| 00673 | ▮ | Production Associate | 04/21 | VM Body Center | Contusion, Crushing, Bruise affecting the Fingers occurred from Contact with caused by Hand Tool. | | | | x | | | x | | | | | |
| 00674 | ▮ | Production Associate | 04/21 | VM Assembly Center | Tendinitis affecting the Upper Back/Neck occurred from Awkward and/or forceful movements caused | | | x | | | 14 | x | | | | | |
| 00675 | ▮ | Material Handler | 04/21 | VM Production Control | Sprains, Strains affecting the Shoulder ... | | x | | | 5 | | x | | | | | |
| 00678 | ▮ | Production Associate | 03/21 | VM Body Center | Sprains, Strains affecting the Multiple Body Parts occurred from Repetitive motion caused by | | | x | | | 28 | x | | | | | |
| 00679 | ▮ | Janitor | 04/22 | Fremont Powertrain Facility F26 PWT MFG Floor | Cut, Laceration, Puncture affecting the Fingers ... | | x | | | 1 | | x | | | | | |
| 00680 | ▮ | Maintenance Technician | 04/23 | VM Plastics Center | Puncture affecting the Fingers ... caused by Falling or Flying Object. | | | x | | | 35 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 6 | 195 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    12 of 21

(1)    (2)    (3)    (4)    (5)    (6)

# GC EXHIBIT 018-037

22-60493.2994

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year __2014__
**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (M)(1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00681 | ▉ | Production Associate | 04/24 | Powertrain Manufacturing Gen 2 Charger Sub-Assy | Pain affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Prolonged use | | | x | | | 7 | x | | | | | |
| 00682 | ▉ | Production Associate | 04/04 | VM Body Center | Sprains, Strains affecting the Wrist occurred from Repetitive motion ... | | | | | | | x | | | | | |
| 00690 | ▉ | Production Associate | 04/29 | VM Assembly Center Trim 1 | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused by | | | x | | | 7 | x | | | | | |
| 00707 | ▉ | Production Associate | 04/29 | VM Body Center | Numbness affecting the Wrist occurred from Repetitive motion caused by Torqueing | | | | x | | | x | | | | | |
| 00713 | ▉ | Production Associate | 05/06 | VM Assembly Center | Tendinitis affecting the Multiple Body Parts occurred from Awkward angle/forceful | | | x | | | 21 | x | | | | | |
| 00716 | ▉ | Production Associate | 04/28 | VM Plastics Center Sub-Assembly area | Cut, Laceration, Puncture affecting the Hand ... caused by Box Cutter. | | | | x | | | x | | | | | |
| 00717 | ▉ | Manufacturing Technician | 05/06 | VM CNC Machining Center CNC Tool Storage | affecting the Neck occurred from Falling object ... | | x | | | 2 | 28 | x | | | | | |
| 00720 | ▉ | Production Associate | 04/04 | VM Castings Center (HPDC) | Sprains, Strains affecting the Arm occurred from Repetitive motion ... | | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 4 | 2 | 2 | 70 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-038**

CONFIDENTIAL

22-60493.2995

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name     Tesla Factory

City     Fremont          State          CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00721 | ▮▮▮▮ | Production Associate | 05/08 | VM Body Center Column U15 | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by ... | | | x | | | 28 | x | | | | | |
| 00723 | ▮▮▮▮ | Lead Material Handler | 05/13 | VM Production Control General Assembly | Fracture affecting the Finger occurred from Collision caused by Tugger &amp; Bike... | | | x | | | 49 | x | | | | | |
| 00726 | ▮▮▮▮ | Production Associate | 05/13 | VM Assembly Center T01-010 | Pain affecting the Back/Shoulders occurred from Repetitive motion ... | | | x | | | 14 | x | | | | | |
| 00730 | ▮▮▮▮ | Production Associate | 05/13 | PWT Gen 2 Charger Gen 2 Charger CH3-00400-00 | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Repetitive | | | x | | | 2 | x | | | | | |
| 00732 | ▮▮▮▮ | Production Associate | 05/16 | VM Production Control Column M23 | Sprains, Strains affecting the Back/ Spine occurred from Collision caused by Forklift. | | | x | | | 14 | x | | | | | |
| 00733 | ▮▮▮▮ | Production Associate | 05/17 | VM CNC Machining Center CNC Machines | Cut, Laceration, Puncture affecting the Arm occurred from Reaching caused by Steps. | | | | x | | | x | | | | | |
| 00736 | ▮▮▮▮ | Production Associate | 05/20 | VM Body Center Body Side Left Station 80 | Sprains, Strains affecting the Back/ Spine occurred from Twisting caused by Repetitive | | | x | | | 14 | x | | | | | |
| 00739 | ▮▮▮▮ | Die Casting Furnace | 05/03 | VM Castings Center (HPDC) Lockerroom | Sprains, Strains affecting the Knee occurred from Hyperextension ... | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 135 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

|  | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| Page     14 of 21 | (1) | (2) | (3) | (4) | (5) | (6) |

CONFIDENTIAL

# GC EXHIBIT 018-039

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00749 | | Production Associate | 05/30 | VM Assembly Center C01-265 | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motio... | | | x | | | 28 | x | | | | | |
| 00751 | | Production Associate | 05/27 | Powertrain Manufacturing 2565 Line | Sprains, Strains affecting the Shoulder occurred from Repetitive motion ... | | | x | | | 14 | x | | | | | |
| 00754 | | Cafe Team Member | 05/28 | VM IT MES & Facilities Cafe | Sprains, Strains affecting the Shoulder occurred from Cleaning ... | | | x | | | 35 | x | | | | | |
| 00755 | | Production Associate | 05/17 | VM Assembly Center RS-040-L | Sprains, Strains affecting the Leg occurred from Awkward and/or forceful movements caused by | | | x | | | 14 | x | | | | | |
| 00759 | | Production Associate | 05/05 | VM Assembly Center Chassis | Tendinitis affecting the Hand/Wrist/Forearm occurred from Awkward angle/forceful | | | x | | | 35 | x | | | | | |
| 00760 | | Production Associate | 04/30 | VM Assembly Center Trim 1 | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Hand | | | x | | | 28 | x | | | | | |
| 00762 | | Production Associate | 05/01 | VM Assembly Center C02-400R | Sprains, Strains affecting the Back/ Spine occurred from Bending caused by Repetetive | | | x | | | 28 | x | | | | | |
| 00765 | | Material Handler | 05/30 | VM Production Control T01-010-L | Pain affecting the Shoulder occurred from Lifting or Handling caused by Excessive Weight. | | | x | | | 3 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 185 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room 3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Page 15 of 21

**GC EXHIBIT 018-040**

22-60493.2997

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__   State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00768 | ▬▬▬ | Production Associate | 06/02 | VM Body Center Fabrication Shop | Debris in Eye affecting the Eye(s), Pupil caused by Hand Tool. | | x | | | 10 | | x | | | | | |
| 00772 | ▬▬▬ | Production Associate | 06/11 | VM Paint Center | Tendinitis affecting the Hand/Wrist/Forearm occurred from Pulling or Pushing Object caused | | | x | | | 21 | x | | | | | |
| 00773 | ▬▬▬ | Production Associate | 06/12 | PWT Wire Bond TS WB Conveyor | Crushing affecting the Thumb occurred from Improper Hand Placement caused by Machine or | | | | | | | x | | | | | |
| 00775 | ▬▬▬ | Production Associate | 06/04 | VM CNC Machining Center | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 28 | x | | | | | |
| 00779 | ▬▬▬ | Production Associate | 02/01 | VM Assembly Center | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive Motion ... | | | x | | | 21 | x | | | | | |
| 00781 | ▬▬▬ | Production Associate | 06/11 | PWT High Voltage Cable Line 0582 | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive Motion ... | | | x | | | 7 | x | | | | | |
| 00782 | ▬▬▬ | Production Associate | 06/05 | Powertrain Manufacturing | Sprains, Strains affecting the Neck occurred from Lifting or Handling caused by Excessive Weight. | | | x | | | 14 | x | | | | | |
| 00783 | ▬▬▬ | Janitor | 06/16 | Fremont Powertrain Facility PWT Manufacturing floor | Strains, Strains affecting the Lower Back occurred from Lifting or Handling ... | | x | | | 2 | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 0 | 12 | 91 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page   16 of 21

(1)   (2)   (3)   (4)   (5)   (6)

# GC EXHIBIT 018-041

22-60493.2998

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year 2014

U.S. Department of Labor
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name: Tesla Factory

City: Fremont State: CA

CONFIDENTIAL

| Identify the person | | | Describe the case | | | Classify the case: CHECK ONLY ONE box for each case based on the most serious outcome for that case | | | | Enter the number of days the injured or ill worker was | | Check the "injury" column or choose one type of illness (M) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Remained at work: Job transfer or restriction | (J) Remained at work: Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
| 00784 | [redacted] | Production Associate | 06/10 | Powertrain Manufacturing | Tendinitis affecting the Hand occurred from Repetitive motion ... | | | x | | | 28 | x | | | | | |
| 00786 | [redacted] | Production Associate | 06/16 | PWT W242 Battery Module and Pack | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion ... | | | x | | | 21 | x | | | | | |
| 00792 | [redacted] | Production Associate | 06/06 | VM Paint Center | Sprains, Strains affecting the Back/Spine occurred from Overexertion ... | | x | | | 2 | 28 | x | | | | | |
| 00793 | [redacted] | Production Associate | 06/03 | VM CNC Machining Center | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion ... | | | x | | | 28 | x | | | | | |
| 00794 | [redacted] | Production Associate | 05/14 | Product Excellence Engineering | Cut, Laceration, Puncture affecting the Head occurred from Contact with caused by Vehicle. | | | | x | | | x | | | | | |
| 00795 | [redacted] | Production Associate | 04/22 | PWT Battery Pack Line | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | x | | | 28 | x | | | | | |
| 00796 | [redacted] | Production Associate | 05/29 | VM Body Center | Sprains, Strains affecting the Neck/Back ... | | | x | | | 28 | x | | | | | |
| 00797 | [redacted] | Production Associate | 05/29 | VM Paint Center | Tendinitis affecting the Hand occurred from Pulling or Pushing Object caused by Repetetive | | | x | | | 21 | x | | | | | |
| | | | | | **Page totals** | **0** | **1** | **6** | **1** | **2** | **182** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Injury (1) Skin Disorder (2) Respiratory Condition (3) Poisoning (4) Hearing Loss (5) All other illnesses (6)

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

**GC EXHIBIT 018-042**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__          State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801 | | Production Associate | 03/01 | PWT Electrics Gen II | Epicondylitis affecting the Elbow occurred from Repetitive motion caused by Prolonged time. | | | x | | | 28 | x | | | | | |
| 00802 | | Production Associate | 06/20 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Arm occurred from Repetitive motion caused by Awkward angle. | | | x | | | 14 | x | | | | | |
| 00803 | | Production Associate | 06/05 | Stationary Storage Manufacturing | Sprains, Strains affecting the Multiple Body Parts occurred from Lifting or Handling caused by | | | x | | | 21 | x | | | | | |
| 00804 | | Production Associate | 06/19 | VM Assembly Center | Sprains, Strains affecting the Multiple Body Parts occurred from Repetitive motion caused by | | | x | | | 35 | x | | | | | |
| 00822 | | Production Associate | 04/04 | VM Paint Center | Epicondylitis affecting the Elbow occurred from Repetitive motion caused by Awkward angle. | | | x | | | 28 | x | | | | | |
| 00824 | | Production Associate | 06/23 | PWT Electrics Supercharger | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | x | | | 28 | x | | | | | |
| 00825 | | Production Associate | 06/23 | VM Production Control Small Parts Rack | Cut, Laceration, Puncture affecting the Hand occurred from Improper Hand Placement caused | | | x | | | 14 | x | | | | | |
| 00827 | | Product Excellence | 03/24 | PWT Prodcut Excellence | Strains, Strains affecting the Back/Shoulders occurred from Repetitive motion caused by | | | x | | | 28 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 196 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    18 of 21

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

**GC EXHIBIT 018-043**

22-60493.3000

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name     Tesla Factory

City     Fremont     State     CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00829 | ▮ | Production Associate | 04/23 | VM Assembly Center | Sprains, Strains affecting the Multiple Body Parts occurred from Operating Tool caused by | | | x | | | 28 | x | | | | | |
| 00830 | ▮ | Production Associate | 06/25 | PWT Module Close | Sprains, Strains affecting the Foot occurred from Lifting or Handling caused by Excessive Weight. | | | x | | | 14 | x | | | | | |
| 00831 | ▮ | Production Associate | 06/26 | VM Assembly Center T02-240R | Sprains, Strains affecting the Arm occurred from Installation caused by Repetitive Motion. | | | | x | | | x | | | | | |
| 00832 | ▮ | Production Associate | 06/06 | VM Assembly Center | Lower back strain | | | x | | | 28 | x | | | | | |
| 00834 | ▮ | Production Associate | 06/27 | PWT Electrics Center Display | Sprains, Strains affecting the Fingers occurred from Twisting caused by Hand Tool. | | | x | | | 28 | x | | | | | |
| 00837 | ▮ | Production Associate | 06/27 | PWT HV Battery Pack Build | Sprains, Strains affecting the Elbow occurred from Repetitive motion caused by Hand Tool. | | | x | | | 28 | x | | | | | |
| 00841 | ▮ | Production Associate | 06/30 | VM Assembly Center Trim 1.5 | Strain affecting the Multiple Body Parts occurred from Installation caused by Twisting. | | | | x | | | x | | | | | |
| 00844 | ▮ | Material Handler | 08/04 | Powertrain Production Control Warehouse | Cut, Laceration, Puncture affecting the Hand occurred from Contact with caused by Box Cutter. | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 126 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page     19 of 21

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-044**

22-60493.3001

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00845 | ▓▓▓ | Production Associate | 07/16 | VM Assembly Center Trim 2 | Pain affecting the Multiple Body Parts occurred from Twisting caused by Repetitive Motion... | | | x | | | 28 | x | | | | | |
| 00846 | ▓▓▓ | Associate Engineer | 08/09 | Powertrain Sustaining Engineering Unknown | Cut, Laceration, Puncture affecting the Fingers occurred from Contact with caused by Box Cutter. | | | x | | | 28 | x | | | | | |
| 00847 | ▓▓▓ | Production Associate | 07/23 | VM Assembly Center | Sprains, Strains affecting the Ankle occurred from Trip caused by Stairs. | | | x | | | 14 | x | | | | | |
| 00848 | ▓▓▓ | Production Associate | 07/14 | VM Assembly Center | Tendinitis affecting the Shoulder occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 14 | x | | | | | |
| 00849 | ▓▓▓ | Production Associate | 08/05 | VM Body Center Unknown | Tendinitis affecting the Shoulder occurred from Pulling or Pushing Object... | | | x | | | 14 | x | | | | | |
| 00851 | ▓▓▓ | Maintenance Technician | 07/14 | VM Assembly Center Unknown | Unknown affecting the Shoulder occurred from Repetitive motion ... | | | x | | | 28 | x | | | | | |
| 00852 | ▓▓▓ | Tool & Die Maker | 08/06 | VM Press Center Tool & Die | Other affecting the Foot occurred from Falling Object caused by Other. | | | | x | | | x | | | | | |
| 00853 | ▓▓▓ | Production Associate | 07/08 | VM Assembly Center Unknown | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 126 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page      20 of 21

(1)     (2)     (3)     (4)     (5)     (6)

**GC EXHIBIT 018-045**

22-60493.3002

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2014__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Remained at work Job transfer or restriction | (J) Remained at work Other recordable cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (M)(1) Injury | (M)(2) Skin Disorder | (M)(3) Respiratory Condition | (M)(4) Poisoning | (M)(5) Hearing Loss | (M)(6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00855 | | Production Associate | 07/30 | VM Assembly Center Trim 1 | Cut, Laceration, Puncture affecting the Hand occurred from Lifting or Handling caused by | | | x | | | 14 | x | | | | | |
| 00856 | | Production Associate | 08/01 | Powertrain Manufacturing Unknown | Sprains, Strains affecting the Lower Back occurred from Lifting or Handling caused by | | | x | | | 14 | x | | | | | |
| 00857 | | Production Associate | 07/15 | PWT Electrics Gen II Gen 2 Charger Sub-Assy | Tendinitis affecting the Arm occurred from Lifting or Handling caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 00858 | | Production Associate | 07/23 | VM Plastics Center Tool & Die | Sprains, Strains affecting the Knee occurred from Awkward angle/awkward movements caused by | | | x | | | 14 | x | | | | | |
| 00863 | | Production Associate | 08/16 | PWT Electrics Gen II Unknown | Sprains, Strains affecting the Wrist occurred from Pulling or Pushing Object caused by Sudden | | | x | | | 14 | x | | | | | |
| 00864 | | Production Associate | 08/18 | PWT Electrics Gen II CH3-01000-00 | Sprains, Strains affecting the Wrist occurred from Pulling or Pushing Object caused by Sudden | | | x | | | 14 | x | | | | | |
| 00867 | | Quality Associate | 08/15 | VM Body Center Quality | Pain affecting the Multiple Body Parts occurred from Repetitive motion caused by Repetetive | | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 0 | 0 | 105 | 7 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page __21 of 21__

Page __21 of 21__

# GC EXHIBIT 018-046

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other recordable cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01385 | | Production Assoc | 1/08 | VM Body Center Unknown | Epicondylitis affecting the Elbow occurred from Contact with caused by Metal Object. | | | | x | | | x | | | | | |
| 01388 | | EQUIPMENT EN | 1/09 | VM Assembly Center Unknown | Cut, Laceration, Puncture affecting the Finger/s occurred from Contact with caused by Sharp | | | | x | | | x | | | | | |
| 01389 | | Production Assoc | 1/08 | Powertrain Manufacturing Cooling | Tendinitis affecting the Hand/Wrist/Forearm occurred from Pulling/s Pushing Object caused | | | x | | | 7 | x | | | | | |
| 01395 | | Production Assoc | 1/12 | VM Assembly Center Unknown | Pain affecting the Hand occurred from Lifting or Handling caused by Repetetive Motion. | | | x | | | 14 | x | | | | | |
| 01396 | | VM Paint Center Body Paint Shop | 1/12 | VM Paint Center Body Paint Shop | Crushing affecting the Fingers occurred from Contact with caused by Door. | | | x | | | 35 | x | | | | | |
| 01400 | | Production Assoc | 1/11 | Powertrain Manufacturing Battery | Pain affecting the Back/ Spine occurred from Bending caused by Repetetive Motion. | | | x | | | 6 | x | | | | | |
| 01411 | | Production Assoc | 1/14 | Body in White Body Line 1 | Sprains, Str affecting the Ankle occurred from Trip caused by Floor. | | | x | | 2 | 25 | x | | | | | |
| 01413 | | Manufacturing To | 1/14 | VM Assembly Center End of Line | Tendinitis affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | | x | | | | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 4 | 3 | 2 | 87 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    1 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-047**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01417 | | Supervisor Produ | 1/15 | Powertrain Manufacturing Battery | Pain affecting the Arm occurred from Trip caused by Object on floor. | | | | x | | | x | | | | | |
| 01418 | | Production Assoc | 1/15 | VM Body Center Unknown | Pain affecting the Arm occurred from Repetitive motion caused by Repetitive Motion | | x | | | 5 | | x | | | | | |
| 01425 | | Production Assoc | 1/14 | VM Paint Center Inspection and Ne | Contusion, Crushing, Bruise affecting the Foot occurred from Contact with caused by | | x | | | 2 | 7 | x | | | | | |
| 01428 | | Production Assoc | 1/15 | VM Castings Center (HPDC) High | Sprains, Strains affecting the Elbow caused by from Lifting or Handling caused by Excessive | | x | | | 71 | 109 | x | | | | | |
| 01436 | | Production Assoc | 1/19 | VM Assembly Center EOL Repair S | Open wound affecting the Thumb occurred from Contact with caused by Vehicle | | | | x | | | x | | | | | |
| 01437 | | Production Assoc | 1/20 | Powertrain Manufacturing Unknow | Sprain, Strains affecting the Back/Shoulders occurred from Installation caused by Repetitive | | | | x | | | x | | | | | |
| 01438 | | Production Assoc | 1/20 | VM Assembly Center Chassis & B | Sprains, Str... affecting the Back/ Spine occurred from Installation caused by Repetitive | | | x | | | 21 | x | | | | | |
| 01443 | | Production Assoc | 1/21 | VM Castings Center (HPDC) High | Contusion, Crushing, Bruise affecting the Thumb occurred from Caught On, In, Under or | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 1 | 4 | 78 | 137 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    2 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-048**

# OSHA's Form 300 (Rev. 01/2004)
## Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01446 | | Production Assoc | 1/16 | VM Assembly Center Trim | Tendinitis affecting the Hand/Wrist/Forearm occurred from Twisting caused by Repetitive | | | x | | | 29 | x | | | | | |
| 01447 | | Production Assoc | 1/21 | VM Assembly Center Trim | Sprains, Strains affecting the Back/Shoulder occurred from Lifting or Handling caused by | | | x | | | 14 | x | | | | | |
| 01448 | | Production Assoc | 1/21 | Powertrain Manufacturing LDU Sta | Cut, Laceration, Puncture affecting the Chest occurred from Excessive force caused by Tool | | x | | | 2 | | x | | | | | |
| 01459 | | Production Assoc | 1/21 | Body in White Body Line 1 | Pain affecting the Shoulder occurred from Lifting or Handling caused by Repetitive Motion. | | | x | | | 28 | x | | | | | |
| 01463 | | Production Assoc | 1/19 | VM Assembly Center Trim | Sprains, Strains affecting the Torso occurred from Reaching caused by Repetitive Motion. | | x | | | 10 | 5 | x | | | | | |
| 01470 | | Production Assoc | 11/25 | VM Assembly Center Chassis | Sprains, Strains affecting the Upper Back/Neck occurred from Repetitive motion ... | | | x | | | 20 | x | | | | | |
| 01472 | | Production Assoc | 11/04 | BIW Warehouse Final Line | Rash affecting the Neck occurred from Contact with caused by Chemicals. | | | x | | | 20 | x | | | | | |
| 01584 | | Production Assoc | 1/24 | VM Body Center Unknown | Smash affecting the Fingers occurred from Caught On, In, Under or Between caused by | | | x | | | 44 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 6 | 0 | 12 | 160 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **3** of **81**

(1)   (2)   (3)   (4)   (5)   (6)

GC EXHIBIT 018-049

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01592 | | Production Assoc | 1/08 | VM Paint Center Wet Sand | Pain affecting the Shoulder occurred from Repetitive motion caused by Prolonged Time | | | | x | | | x | | | | | |
| 01593 | | Production Assoc | 1/02 | VM Body Center Unknown | Rash affecting the Head occurred from Contact with caused by Chemicals | | | x | | | 7 | x | | | | | |
| 01594 | | Production Assoc | 1/16 | VM Assembly Center Unknown | Pain affecting the Wrist occurred from Repetitive motion caused by Repetitive Motion. | | | x | | | 7 | x | | | | | |
| 01596 | | Manufacturing Te | 1/21 | Powertrain Sustaining Engineering | Sprains, Strains affecting the Wrist occurred from Lifting or Handling caused by Repetetive | | | x | | | 31 | x | | | | | |
| 01597 | | Production Assoc | 1/22 | VM Paint Center Unknown | ... ... occurred from Fall caused by Trip and Fall | | | x | | | 7 | x | | | | | |
| 01599 | | Production Assoc | 1/26 | VM Body Center Body Line 1 | Sprains, Strains affecting the Back/Shoulders occurred from Lifting or Handling caused by | | x | | | 76 | 104 | x | | | | | |
| 01605 | | Production Assoc | 1/23 | VM Assembly Center Trim | Pain affecting the Fingers occurred from Grabbing caused by Repetetive Motion. | | x | | | 124 | 21 | x | | | | | |
| 01608 | | Production Assoc | 1/27 | VM Body Center Unknown | Tendinitis affecting the Shoulder occurred from Pulling or Pushing Object caused by Repetetive | | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 200 | 191 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    4 of 81

| (1) | (2) | (3) | (4) | (5) | (6) |

GC EXHIBIT 018-050

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**
**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     **Tesla Factory**

City     **Fremont**     State     **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01609 | | Production Assoc | 1/21 | VM Paint Center Unknown | Sprains, Strains affecting the Ankle occurred from Slip, Fall caused by Hole | | | x | | | 7 | x | | | | | |
| 01612 | | Production Assoc | 1/21 | VM Assembly Center Trim | Tendinitis affecting the Hand occurred from Pulling or Pushing Object caused by Repetitive | | | x | | | 20 | x | | | | | |
| 01613 | | Production Assoc | 1/29 | Body in White Body Line 1 | Crushing affecting the Fingers ... | | x | | | 24 | 30 | x | | | | | |
| 01614 | | Material Handler | 1/30 | VM Production Control Materials | Sprains, Strains affecting the Lower Back occurred from ... Handling caused by | | | x | | | 17 | x | | | | | |
| 01615 | | Production Assoc | 1/31 | VM Assembly Center Chassis & Fi | Tendinitis affecting the Knee occurred from Twisting caused by Twisting | | | x | | | 49 | x | | | | | |
| 01616 | | Production Assoc | 2/02 | VM Assembly Center Trim 2 | Sprain, Strains affecting the Knee occurred from Twisting caused by Twisting | | x | | | 33 | 50 | x | | | | | |
| 01617 | | Production Assoc | 2/02 | VM Assembly Center Unknown | Sprains, St... affecting the Hand/Wrist/Forearm occurred from Lifting or | | | x | | | 21 | x | | | | | |
| 01618 | | Production Assoc | 2/02 | VM Assembly Center Chassis & Fi | Cut, Laceration, Puncture affecting the Head ... used from Contact with caused by Vehicle. | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 57 | 194 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send ...

Page     5 of 81

Page     5 of 81     (1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-051**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**
**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**
City **Fremont**   State **CA**



| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of Illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01619 | | Production Assoc | 2/06 | Stationary Storage Manufacturing | Tendinitis affecting the Wrist occurred from Repetitive motion caused by Torqueing | | | x | | | 14 | x | | | | | |
| 01620 | | Lead Production | 2/06 | VM Assembly Center Trim 1 | Epicondylitis affecting the Elbow occurred from Lifting or Handling caused by Repetitive Motion | | | x | | | 49 | x | | | | | |
| 01622 | | Production Assoc | 1/29 | VM Assembly Center Trim | Sprains, Strains affecting the Toe occurred from Inhalation caused by Repetitive Motion. | | x | | | 7 | | x | | | | | |
| 01626 | | Metrology Techni | 1/16 | Vehicle Product Excellence Unknown | Cut, Laceration, Puncture affecting the Arm occurred from Pulling or Pushing Object caused | | | | x | | | x | | | | | |
| 01631 | | Lead Material Ha | 2/12 | Battery Module Line Battery S13 | Chemical in eyes affecting the Eye(s), Pupil occurred from Blowing Parts Off caused by | | | | x | | | x | | | | | |
| 01658 | | Production Assoc | 3/16 | VM Assembly Center Final Line | Tendinitis affecting the Wrist occurred from Installation caused by Repetitive Motion. | | | x | | | 30 | x | | | | | |
| 01659 | | Production Assoc | 3/25 | VM Assembly Center Unknown | Sprains, Strains affecting the Knee occurred from Awkward angle/forceful movements | | | x | | | 14 | x | | | | | |
| 01665 | | Production Assoc | 5/09 | VM Paint Center Wet Sand | Sprains, Strains affecting the Shoulder occurred from Awkward angle/forceful | | | x | | | 19 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 5 | 2 | 7 | 126 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other Illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed

Page   6 of 61

**GC EXHIBIT 018-052**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year **2015**
U.S. Department of Labor
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01666 | | Production Assoc | 5/04 | VM Assembly Center Chassis | Carpal Tunnel Syndrome affecting the fingers occurred from Bending caused by Repetitive | | | x | | | 147 | x | | | | | |
| 01667 | | Production Assoc | 5/04 | VM Assembly Center Trim 2 | "Sprains, Strains" affecting the Shoulder occurred from "Equipment Malfunction" caused | | | x | | | 21 | x | | | | | |
| 01668 | | Production Assoc | 5/01 | VM Assembly Center Chassis & Fi | Cut, Laceration, Puncture affecting the Fingers occurred from Installation caused by Awkward | | | x | | | 5 | x | | | | | |
| 01669 | | Production Assoc | 1/07 | VM Assembly Center Unknown | Sprains, Strains affecting the Wrist occurred from Repetitive ... caused by Torqueing | | | x | | | 7 | x | | | | | |
| 01670 | | Production Assoc | 2/06 | VM Body Center Body | Cut, Laceration, Puncture affecting the Foot occurred from Pulling or Pushing Object caused | | | x | | | 7 | x | | | | | |
| 01671 | | Production Assoc | 2/06 | Powertrain Manufacturing Gen 2 C | Carpal Tunnel Syndrome affecting the Neck occurred from Awkward angle/forceful | | | x | | | 13 | x | | | | | |
| 01672 | | Production Assoc | 2/09 | Powertrain Manufacturing Battery | Carpal Tunnel Syndrome affecting the Elbow occurred from Repetitive motion caused by | | | x | | | 81 | x | | | | | |
| 01673 | | Production Assoc | 2/11 | VM Body Center Mail Line Body | Cut, Laceration, Puncture affecting the Fingers occurred from Improper Hand Placement | | | x | | | 11 | x | | | | | |
| Page totals | | | | | | 0 | 0 | 8 | 0 | 0 | 292 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **7 of 81**

# GC EXHIBIT 018-053

22-60493.3010

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name                    **Tesla Factory**

City    **Fremont**                     State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01674 | | Lead Production | 2/10 | VM Assembly Center Trim 1 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 21 | x | | | | | |
| 01675 | | Production Assoc | 2/12 | VM Assembly Center Trim 1 | Sprains, Strains affecting the Back/Spine occurred from Awkward and Forceful | | | x | | | 6 | x | | | | | |
| 01677 | | Production Assoc | 2/12 | VM Body Center Body | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Struck or | | x | | | 179 | 1 | x | | | | | |
| 01678 | | Production Assoc | 2/12 | PWT OEM Unknown | Sprains, Strains affecting the Hand/Wrist/Fore... occurred from Twisting | | | x | | | 14 | x | | | | | |
| 01679 | | Production Assoc | 2/12 | VM Body Center Body Line 1 | Soreness affecting the Back/ Spine occurred from Awkward and forceful movements | | x | | | 81 | 98 | x | | | | | |
| 01680 | | Equipment Maint | 2/18 | Powertrain Manufacturing Battery | Cut, Laceration, Puncture affecting the Fingers occurred from Equipment Malfunction caused | | | x | | | 3 | x | | | | | |
| 01681 | | Equipment Maint | 2/19 | Powertrain Manufacturing Cooling | Fracture affecting the Foot occurred from Operating Tool caused by Machine or | | x | | | 4 | 22 | x | | | | | |
| 01682 | | Production Assoc | 2/19 | VM Assembly Center Panoramic | Cut, Laceration, Puncture affecting the Elbow occurred from Contact with caused by Sharp | | | x | | | 3 | x | | | | | |
| | | | | **Page totals** | | 0 | 3 | 5 | 0 | 264 | 168 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send...

Page    8 of 81

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-054**

22-60493.3011

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     Tesla Factory

City   Fremont     State   CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01683 | | Production Assoc | 1/21 | Powertrain Manufacturing Unknown | Cut, Laceration, Puncture affecting the Fingers occurred from Holding or Carrying cause by | | x | | | 2 | | x | | | | | |
| 01684 | | Production Assoc | 2/23 | Powertrain Manufacturing LDU Sta | Fracture affecting the Fingers occurred from Equipment Malfunction caused by Machine or | | | x | | | 14 | x | | | | | |
| 01685 | | Production Assoc | 1/08 | Powertrain Manufacturing Battery | The nozzle caused a cut to back of the associate, | | x | | | 2 | | x | | | | | |
| 01686 | | Production Assoc | 2/26 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Back, Spine occurred from T_ 8 _ caused by Repetetive | | x | | | 54 | 39 | x | | | | | |
| 01687 | | VM Assembly Center Chassis & Fi | 3/02 | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by | | | x | | | 15 | x | | | | | | |
| 01688 | | VM Body Center Unknown | 3/02 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 79 | 45 | x | | | | | |
| 01689 | | Powertrain Manufacturing High V | 3/02 | Carpal Tunnel Syndrome affecting the Thumb occurred from Repetitive motion caused by | | | x | | | 7 | x | | | | | | |
| 01690 | | Production Assoc | 3/03 | Powertrain Manufacturing Small | "Pain" affecting the "Hand/Wrist/Forearm" occurred from "improper lifting techniques" | | | x | | | 5 | x | | | | | | |
| | | | | | **Page totals** | 0 | 4 | 4 | 0 | 137 | 125 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    9 of 81

(1)   (2)   (3)   (4)   (5)   (6)

**GC EXHIBIT 018-055**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Identify the person** | | | | **Describe the case** | | **Classify the case** | | | | | | | | | | |
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) | | | | | |
| | | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 01691 | | Manufacturing Te | 3/03 | VM Assembly Center EOL Repair S | "Sprains, Strains" affecting the "Shoulder" occurred from "Awkward angle/forceful | | | x | | | 9 | x | | | | | |
| 01692 | | Production Assoc | 3/05 | VM Assembly Center Trim 3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 15 | x | | | | | |
| 01693 | | Production Assoc | 3/04 | Powertrain Manufacturing Small D | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Working" at station caused by | | x | | | 154 | 26 | x | | | | | |
| 01694 | | Production Assoc | 3/04 | Powertrain Manufacturing Center C | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive Motion cause by Torqueing. | | x | | | 2 | 9 | x | | | | | |
| 01695 | | Production Assoc | 3/09 | VM Assembly Center Chassis | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive Motion caused by Pushing | | | x | | 106 | 74 | x | | | | | |
| 01696 | | Production Assoc | 3/09 | VM Assembly Center Alignment | "Swelling" affecting the "Knee" occurred from "Strain, Injury" caused by "Awkward angle". | | | x | | | 6 | x | | | | | |
| 01697 | | Material Handler | 3/09 | VM Production Control General A | Cut, Laceration, Puncture affecting the Head occurred from Collision caused by Improper | | | | x | | | x | | | | | |
| 01698 | | Production Assoc | 3/03 | VM Assembly Center Trim | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Pressing | | x | | | 164 | 16 | x | | | | | |
| | | | | | **Page totals** | 0 | 4 | 3 | 1 | 426 | 155 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 10 of 81

## GC EXHIBIT 018-056

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**  State **CA**



| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01699 | | Production Assoc | 3/10 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 29 | x | | | | | |
| 01701 | | Production Assoc | 3/11 | VM Assembly Center Unknown | RMI affecting the Shoulder occurred from Pulling or Pushing Object caused by Repetitive Motion | | x | | | 41 | 139 | x | | | | | |
| 01702 | | Production Assoc | 3/11 | Powertrain Manufacturing LDU Sta | "Sprains, Strains" affecting the "Hand/Wrist/Forearm" occurred from "Lifting or | | x | | | 180 | | x | | | | | |
| 01703 | | Material Handler | 3/11 | VM Production Control Warehouse | Bruising affecting the Head occurred from Collision caused by Forklift | | x | | | 180 | | x | | | | | |
| 01704 | | Production Manufacturing Battery P | 3/12 | "Cut, Laceration, Puncture" affecting the "Finger" occurred from "Caught On, In, Under | | x | | | 6 | 14 | x | | | | | |
| 01705 | | Production Assoc | 3/13 | VM Assembly Center Chassis | RMI affecting the Hand/Wrist/Forearm occurred from Installation caused by Excessive force. | | | x | | 10 | x | | | | | |
| 01706 | | Production Assoc | 3/13 | VM Assembly Center Trim 2 | RMI affecting the Hand/Wrist/Forearm occurred from Excessive force caused by Torquing | | x | | | 45 | 14 | x | | | | | |
| 01707 | | Production Assoc | 3/12 | VM Assembly Center Trim 2 | RMI affecting the Knee occurred from Installation caused by Repetitive Motion. | | | x | | 16 | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 3 | 0 | 452 | 222 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **11** of 81

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

**GC EXHIBIT 018-057**

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**
**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01708 | | Material Handler | 3/14 | Production Control Materials | "Cut, Laceration, Puncture" affecting the "Fingers" occurred from "Cutting" caused by | | | x | | | 7 | x | | | | | |
| 01709 | | | 3/17 | VM Assembly Center Unknown | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by | | | x | | | 10 | x | | | | | |
| 01710 | | Production Assoc | 3/17 | VM Assembly Center Trim 3 | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by | | x | | | 8 | 10 | x | | | | | |
| 01711 | | Production Assoc | 3/17 | VM Assembly Center Trim 3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | x | | | 168 | 12 | x | | | | | |
| 01712 | | Production Assoc | 3/12 | VM Assembly Center Trim 2 | Swelling affecting the Back/ Spine occurred from Twisting caused by Repetetive Motion. | | | x | | | 15 | x | | | | | |
| 01714 | | Engineering Tech | 3/18 | Powertrain Manufacturing Gen 3 C | "Sprains, Strains" affecting the "Back/ Spine" occurred from "Lifting or Handling" caused by | | | x | | | 47 | x | | | | | |
| 01716 | | Production Assoc | 3/19 | Body in White Body Line 1 | Swelling affecting the Knee occurred from Slip, Fall caused by Steps. | | x | | | 7 | 11 | x | | | | | |
| 01717 | | Production Assoc | 3/18 | VM Assembly Center Trim 1 | RMI affecting the Shoulder occurred from Lifting or Handling caused by Repetetive Motion. | | x | | | 24 | 32 | x | | | | | |
| | | | | **Page totals** | | 0 | 4 | 4 | 0 | 207 | 144 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    12 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-058**

22-60493.3015

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  2015

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must compile an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01718 | | Production Assoc | 3/20 | Body In White Body Line 1 | Bruising affecting the Foot occurred from Dropped object caused by Awkward and | | | x | | | 17 | x | | | | | |
| 01719 | | Production Assoc | 3/20 | VM Assembly Center Trim | RMI affecting the Hand/Wrist/Forearm occurred from Installation caused by Excessive force | | x | | | 23 | 14 | x | | | | | |
| 01720 | | Engineering Tech | 3/20 | W242  Unknown | "Bump" affecting the "Hand/Wrist/Forearm" occurred from "Collision" caused by "Forklift" | | | x | | | 15 | x | | | | | |
| 01721 | | Production Assoc | 3/20 | VM Assembly Center Trim | "Sprains, Strains" affecting the "Shoulder" occurred from "Lifting or Handling" caused by | | | x | | | 57 | x | | | | | |
| 01722 | | Production Assoc | 3/03 | Powertrain Manufacturing LDU Fin | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Torqueing | | x | | | 2 | 60 | x | | | | | |
| 01723 | | Production Assoc | 3/20 | Powertrain Manufacturing SDU Ro | "Sprains, Strains" affecting the "Back/ Spine" occurred from "Lifting or Handling" caused by | | | x | | | 8 | x | | | | | |
| 01724 | | Production Assoc | 3/18 | PWT Module EOL W242 Module | RMI affecting the Hand/Wrist/Forearm occurred from Lifting or Handling caused by Repeletive | | | x | | | 19 | x | | | | | |
| 01725 | | Production Assoc | 3/24 | VM Plastics Center Plastic Subas | "Swelling" affecting the "Foot" occurred from "Misstep" caused by "Floor Mat" | | x | | | 4 | 5 | x | | | | | |
| **Page totals** | | | | | | 0 | 3 | 5 | 0 | 29 | 195 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send

Page    13 of 81

GC EXHIBIT 018-059

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01726 | | Production Assoc | 3/23 | Powertrain Manufacturing Trim | "Sprains, Strains" affecting the "Hand/Wrist/Forearm" occurred from "Pulling or | | x | | | 31 | 4 | x | | | | | |
| 01727 | | Production Assoc | 3/24 | Powertrain Manufacturing Gen 2 C | Sprains, Strains affecting the Back/ pine occurred from Lifting or Handling cause by | | | | x | | | x | | | | | |
| 01728 | | Production Assoc | 3/24 | VM Assembly Center Trim 3 | RMI affecting the Hand/Wrist/Forearm occurred from Lifting or Handling cause by Repetitive | | | x | | | 23 | x | | | | | |
| 01729 | | Lead Production | 2/20 | Powertrain Manufacturing LDU Fin | Cut, Laceration, Puncture affecting the Face occurred from Pulling or Pushing Object caused | | | | x | | | x | | | | | |
| 01730 | | Production Assoc | 3/25 | VM Assembly Center End of Line F | "Fracture" affecting the "Fingers" occurred from "Closed car door in finger" caused by "Door". | | | x | | | 34 | x | | | | | |
| 01731 | | Production Assoc | 3/26 | VM Body Center Underbody | Sprain, Strains affecting the Back/ Spine occurred from Collision caused by Awkward | | x | | | 13 | 35 | x | | | | | |
| 01732 | | Production Assoc | 3/26 | VM Assembly Center Chassis | Bruising and ... g the Fingers occurred from Caught On, In, Under or Between caused by | | | x | | | 40 | x | | | | | |
| 01733 | | Production Assoc | 3/26 | VM Body Center Liftgate | Sprains, Strains affecting the Shoulder oc ...red from Lifting or Handling caused by | | x | | | 76 | 20 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 3 | 2 | 120 | 156 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen... omplet...

Page **14 of 81**

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

**GC EXHIBIT 018-060**

22-60493.3017

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year __2015__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of Illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01734 | ▓▓▓ | Production Assoc | 3/19 | VM Assembly Center Unknown | RMI affecting the Hand/Wrist/Forearm occurred from Grabbing caused by Repetitive Motion. | | x | | | 13 | 25 | x | | | | | |
| 01736 | ▓▓▓ | Production Assoc | 3/26 | VM Assembly Center Chassis | Swelling affecting the Hand/Wrist/Forearm occurred from Installation. | | x | | | 47 | 133 | x | | | | | |
| 01737 | ▓▓▓ | Production Assoc | 3/17 | VM Assembly Center Chassis & Fi | "Sprains, Strains" affecting the "Hand/Wrist/Forearm" occurred from "Working | | | x | | | 55 | x | | | | | |
| 01738 | ▓▓▓ | Production Assoc | 3/26 | Supercharger Supercharger Line | Bruising affecting the Back/Spine occurred from Slip, Fall or ... by rolling stool. | | | x | | | 1 | x | | | | | |
| 01739 | ▓▓▓ | Production Assoc | 3/26 | VM Assembly Center Final Line | Sprains, Strains affecting the Fingers occurred from Installation caused by Repetitive Motion. | | | x | | | 39 | x | | | | | |
| 01740 | ▓▓▓ | Production Assoc | 3/26 | VM Assembly Center Trim 1 | Sprain, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 19 | x | | | | | |
| 01741 | ▓▓▓ | Production Assoc | 3/24 | VM Assembly Center Trim 2 | Sprains, St... affecting the Hand/Wrist/Forearm occurred from Installation | | x | | | 180 | | x | | | | | |
| 01742 | ▓▓▓ | Production Assoc | 3/24 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Hand occurred from Installation caused by Applying excessive | | x | | | 56 | 124 | x | | | | | |
| | | | | | **Page totals** | 0 | 4 | 4 | 0 | 296 | 396 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen...

Page    15 of 81

GC EXHIBIT 018-061

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (M)(1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01743 | | Production Assoc | 3/27 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Ankle occurred from Walking caused by Unknown | | x | | | 2 | | x | | | | | |
| 01744 | | Production Assoc | 3/27 | Powertrain Manufacturing Power p | "RMI" affecting the "Thumb" occurred from "Pressing" caused by "Repetitive Motion | | | x | | | 35 | x | | | | | |
| 01745 | | Production Assoc | 3/27 | VM Assembly Center Panoramic R | Soreness affecting the Back/ Spine occurred from Repetitive motion caused by Repetitive | | | x | | | 14 | x | | | | | |
| 01746 | | Production Assoc | 3/27 | VM Assembly Center Chassis & Fi | Bruising affecting the Knee occurred from Slip, Fall caused by Grease Spills. | | x | | | 180 | | x | | | | | |
| 01747 | | Production Assoc | 3/28 | VM Assembly Center Trim | RMI affecting the Hand/Wrist/Forearm occurred from Pulling or Pushing Object caused by | | x | | | 165 | 15 | x | | | | | |
| 01748 | | Metal Finisher | 3/30 | VM Press Center Unknown | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Repetitive | | x | | | 82 | 64 | x | | | | | |
| 01750 | | Production Assoc | 3/30 | Body in White Body Line 1 | "Sprains, St affecting the "Back/ Spine" occurred from "Loading" caused by "Lifting | | x | | | 91 | 89 | x | | | | | |
| 01751 | | Production Assoc | 3/24 | VM Assembly Center Chassis & F | "RMI" affecting the "Elbow" occurred from "Operating Tool" caused by "Repetitive Motion". | | | x | | 59 | | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 3 | 0 | 820 | 276 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen

Page    16 of 81

(1)  (2)  (3)  (4)  (5)  (6)

**GC EXHIBIT 018-062**

22-60493.3019

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City    **Fremont**        State    **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01752 | | Production Assoc | 3/30 | VM Body Center Main Line Body | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 15 | x | | | | | |
| 01753 | | Production Assoc | 4/05 | Powertrain Manufacturing Battery | RMI affecting the Hand/Wrist/Forearm occurred from Excessive force caused by Repetitive | | | | x | | | x | | | | | |
| 01754 | | Production Assoc | 3/31 | W242 Unknown | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling most likely | | x | | | 2 | 71 | x | | | | | |
| 01755 | | Production Assoc | 3/31 | VM Body Center Main Line Body | Sprains, Strains affecting the Back/Spine occurred from Twisting caused by Machine or | | x | | | 66 | 50 | x | | | | | |
| 01756 | | Production Assoc | 3/31 | Body in White Body Line 1 | "Hand/Wrist/Forearm" occurred from "Operating | | x | | | 172 | 8 | x | | | | | |
| 01757 | | Production Assoc | 3/31 | VM Assembly Center Chassis | Sprains, Strains affecting the Back/ Spine occurred from Installation caused by Awkward | | | | x | | | x | | | | | |
| 01760 | | Production Assoc | 3/31 | VM Assembly Center Chassis & E | "Sprains, Strains" affecting the "Shoulder" occurred from "Pulling or Pushing Object" | | x | | | 2 | 10 | x | | | | | |
| 01761 | | Production Assoc | 4/03 | VM Body Center Door Line Press | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 10 | x | | | | | |
| | Page totals | | | | | 0 | 4 | 2 | 2 | 242 | 164 | 8 | 0 | 0 | 0 | 0 | 0 |

**CHECK ONLY ONE** box for each case based on the most serious outcome for that case:

Enter the number of days the injured or ill worker was:

Check the "injury" column or choose one type of illness (M)

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page    17 of 81

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

GC EXHIBIT 018-063

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

**Attention**  This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



**Year   2015**
**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City    **Fremont**                State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01762 | | Production Assoc | 4/06 | Door Line Press | RMI affecting the Hand/Wrist/Forearm occurred from Excessive force caused by Repetitive | | | | x | | | x | | | | | |
| 01763 | | Production Assoc | 4/06 | Body in White Main Line Body | RMI affecting the Elbow occurred from Installation caused by Repetitive Motion | | | x | | | 5 | x | | | | | |
| 01764 | | Production Assoc | 4/09 | PWT OEM W242 Module | "Sprains, Strains" affecting the "Ankle" occurred from "Slip, Fall" caused by "Stairs". | | x | | | 16 | 77 | x | | | | | |
| 01765 | | Production Assoc | 4/09 | VM Castings Center (HPDC) High | "Cut, Laceration, Puncture affecting the "Fingers" occurred "Caught On, In, Under | | | x | | | | x | | | | | |
| 01766 | | Production Assoc | 4/10 | PWT OEM W242 Module | "Swelling" affecting the "Fingers" occurred from "Collision" caused by "Cart". | | x | | | 174 | | x | | | | | |
| 01767 | | Production Assoc | 4/11 | VM Assembly Center Trim 2 | "Swelling" affecting the "Hand/Wrist/Forearm" occurred from "Excessive force" caused by | | x | | | 108 | | x | | | | | |
| 01768 | | Production Assoc | 4/11 | VM Paint Center Body Paint Shop | Cut, Laceration, Puncture affecting the Head occurred from Contact with caused by Machine | | | x | | | 5 | x | | | | | |
| 01769 | | Equipment Maint | 4/11 | VM Paint Center Body Paint Shop | Sprains, Strains affecting the Ankle occurred from Stepping caused by Object on floor. | | | x | | | 5 | x | | | | | |
| | | | | | **Page totals** | **0** | **3** | **3** | **2** | **298** | **92** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed

Page    18 of 81

(1)    (2)    (3)    (4)    (5)    (6)

GC EXHIBIT 018-064

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01770 | | Production Assoc | 4/14 | Body Line 1 Rear Underbody | "Sprains, Strains" affecting the "Trunk (Stomach)" occurred from "Awkward | | x | | | 14 | 10 | x | | | | | |
| 01771 | | Production Assoc | 4/15 | VM Assembly Center Chassis & Fi | RMI affecting the Elbow occurred fro Grabbing caused by Repetitive Motion | | | x | | | 25 | x | | | | | |
| 01772 | | Production Assoc | 4/15 | VM Paint Center Wet Sand | RMI affecting the Shoulder occurred from Excessive force caused by Repetitive Motion | | x | | | 134 | 46 | x | | | | | |
| 01773 | | Production Assoc | 4/16 | VM Assembly Center Trim | Cut, Laceration, Puncture affecting the Hand/Wrist/Fore occurred from Contact with | | | | x | | | x | | | | | |
| 01774 | | Production Assoc | 4/10 | VM Assembly Center Trim | Sprains, Strains affecting the Shoulder occurred from Awkward angle/forceful | | x | | | 38 | 29 | x | | | | | |
| 01775 | | Production Assoc | 4/17 | Powertrain Manufacturing Battery F | "Sprains, Strains" affecting the "Back/ Spine" occurred from "Bending" caused by "Repetitive | | | x | | | 34 | x | | | | | |
| 01776 | | Production Assoc | 4/18 | VM Assembly Center EOL Shippin | Cut, Lacera Puncture affecting the Leg occurred from Contact with caused by Sharp | | | | x | | | x | | | | | |
| 01777 | | Remanufacturing | 4/20 | PWT Remanufacturing Drive Unit | "Sprains, Strains" affecting the "Lower Back" occurred from "Fall" caused by "Chair". | | x | | | 32 | 26 | x | | | | | |
| | | | | | **Page totals** | 0 | 4 | 2 | 2 | 218 | 170 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen

Page **19 of 81**

**GC EXHIBIT 018-065**

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01778 |  | Production Assoc | 4/20 | PWT Stator Wind Stator Line | Sprains, Strains affecting the Ankle occurred from Stepping caused by Object on floor |  |  | x |  |  | 50 | x |  |  |  |  |  |
| 01779 |  | Test Technician I | 4/22 | Fremont Factory Admin 2nd Floor | Sprains, Strains affecting the Arm occurred from Falling object caused by "Excessive force" |  | x |  |  | 104 | 75 | x |  |  |  |  |  |
| 01780 |  | Production Assoc | 4/22 | VM Assembly Center Chassis | RMI affecting the Hand/Wrist/Forearm occurred from Grabbing caused by Repetitive Motion. |  | x |  |  | 75 | 91 | x |  |  |  |  |  |
| 01781 |  | Production Assoc | 4/19 | VM Plastics Paint Molding | "Sprains, Strains" affecting the "Neck" occurred from "Collision" caused by "Trigger" |  |  | x |  |  | 14 | x |  |  |  |  |  |
| 01782 |  | Production Assoc | 4/23 | VM Assembly Center Chassis | Sprains, Strains affecting the Back/ Spine occurred from Installation caused by Repetitive |  |  | x |  |  | 10 | x |  |  |  |  |  |
| 01783 |  | Production Assoc | 4/24 | VM Assembly Center Unknown | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by |  |  | x |  |  | 14 | x |  |  |  |  |  |
| 01784 |  | Production Assoc | 4/27 | VM Assembly Center End of Line | Sprains, Strains affecting the "Shoulder" occurred from "Excessive force" caused by |  | x |  |  | 14 | 83 | x |  |  |  |  |  |
| 01785 |  | Production Assoc | 4/23 | Powertrain Manufacturing Final | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive |  | x |  |  | 27 | 18 | x |  |  |  |  |  |
| | | | | | **Page totals** | 0 | 4 | 4 | 0 | 220 | 355 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 20 of 81

(1)  (2)  (3)  (4)  (5)  (6)

**GC EXHIBIT 018-066**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| | Identify the person | | | Describe the case | | Classify the case | | | | | | | Check the "injury" column or choose one type of illness | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | (M) | | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| | | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | | | | | | |
| 01786 | | Production Assoc | 4/29 | VM Assembly Center Trim | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | x | | | 79 | 101 | x | | | | | |
| 01787 | | Remanufacturing | 4/30 | PWT Remanufacturing Battery rem | Sprains, Strains affecting the Hand occurred from Drilling caused by Repetitive Motion | | | | x | | | x | | | | | |
| 01788 | | Production Assoc | 5/20 | VM Body Center Body | Sprains, Strains affecting the Knee occurred from Exposure to caused by Pinch Point. | | | x | | | 30 | x | | | | | |
| 01789 | | Material Handler | 5/20 | VM Production Control Warehouse | Sprains, Strains affecting the Hand/Wrist/Fore... occurred from Lifting or | | | x | | | 7 | x | | | | | |
| 01790 | | Production Assoc | 5/19 | Body in White Body Line 1 | "Sprains, Strains" affecting the "Elbow" occurred from "Operating Tool" caused by | | | x | | | 38 | x | | | | | |
| 01797 | | Production Assoc | 5/22 | VM Body Center Body | Fracture affecting the Ankle occurred from Trip caused by Object on floor. | | | | x | | | x | | | | | |
| 01798 | | Production Assoc | 4/29 | VM Assembly Center Trim | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Repetitive motion" caused by | | | x | | | 43 | x | | | | | |
| 01799 | | Production Assoc | 5/22 | Product Excellence Engineering | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | x | | | 137 | 43 | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **4** | **2** | **216** | **262** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **21 of 81**

**GC EXHIBIT 018-067**

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01800 | | Production Assoc | 5/22 | VM Body Center Body | RMI affecting the Hand/Wrist/Forearm occurred from Welding caused by Repetetive Motion | | | x | | | 14 | x | | | | | |
| 01801 | | Production Assoc | 5/22 | VM Assembly Center Trim | "Cut, Laceration, Puncture" affecting the "Fingers" occurred from "Cutting" caused by | | | x | | | 16 | x | | | | | |
| 01803 | | Production Assoc | 5/29 | Powertrain Manufacturing Battery | Fracture affecting the Foot occurred from Caught On, In, Under or Between caused by | | x | | | 129 | 30 | x | | | | | |
| 01804 | | Lead Material Ha | 5/29 | VM Production Control Unknown | Bruising affecting the Back/ Spine occurred from Caught On, In, Under or Between caused | | x | | | 118 | 62 | x | | | | | |
| 01848 | | Production Assoc | 6/01 | VM Assembly Center Chassis | Bruising affecting the Hand/Wrist/Forearm occurred from Installation caused by Repetetive | | x | | | 21 | 10 | x | | | | | |
| 01849 | | Production Assoc | 6/01 | Body in White Body Line 1 | Bruising affecting the Torso occurred from Welding caused by Awkward Position. | | | x | | | 8 | x | | | | | |
| 01850 | | Lead Material Ha | 6/01 | Production Control Materials | "Sprains, St..." affecting the "Back/ Spine" occurred from "Caught On, In, Under or | | x | | | 118 | | x | | | | | |
| 01851 | | Production Assoc | 6/02 | Body in White Body Line 1 | Sprains /Strains affecting the Back/ Spine occurred from Awkward angle/forceful | | | x | | | 29 | x | | | | | |
| | | | | | **Page totals** | **0** | **4** | **4** | **0** | **386** | **169** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page   22 of 81

(1)   (2)   (3)   (4)   (5)   (6)

GC EXHIBIT 018-068

22-60493.3025

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name     Tesla Factory

City     Fremont          State     CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01852 | | Production Assoc | 6/02 | Body in White Body Line 1 | Rash affecting the Hand/Wrist/Forearm | | | x | | | 9 | x | | | | | |
| 01853 | | Manufacturing Te | 5/06 | NPI General Assembly | Sprains, Strains affecting the Neck occurred from Pulling or Pushing Object caused by Heavy | | | x | | | 3 | x | | | | | |
| 01854 | | Production Assoc | 6/03 | VM Assembly Center Panoramic R | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 27 | x | | | | | |
| 01855 | | Material Handler | 6/04 | Production Control Materials | "Repetitive Motion Type Injury" affecting the "Shoulder" occurred from "Pulling or Pushing | | x | | | 123 | 57 | x | | | | | |
| 01856 | | Production Assoc | 6/03 | PWT Electrics Center Display Cen | "RMI" affecting the "Thumb" occurred from "Using hand tools" caused by "Repetetive | | | x | | | 13 | x | | | | | |
| 01857 | | Production Assoc | 6/02 | Body in White Body Line 1 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 10 | x | | | | | |
| 01860 | | Production Assoc | 6/05 | VM Press Center Stamping | "Cut, Laceration, Puncture" affecting the "Face" occurred from "Collision" caused by "Part". | | | | x | | | x | | | | | |
| 01862 | | Production Assoc | 5/05 | Body in White Body Line 1 | Sprains, Strains affecting the "Back/ Spine" occurred from "Lifting or Handling" caused by | | x | | | 73 | 22 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 196 | 141 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page     23 of 81

**GC EXHIBIT 018-069**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01863 |  | Production Assoc | 6/08 | PWT Drive Unit Sub Assembly Inve | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Lifting or Handling" caused by |  |  | x |  |  | 40 | x |  |  |  |  |  |
| 01864 |  | Production Assoc | 6/08 | VM Assembly Center Charging Thr | Soreness affecting the Shoulder occurred from Trip caused by Human. |  | x |  |  | 2 | 60 | x |  |  |  |  |  |
| 01865 |  | Production Assoc | 6/08 | VM Plastics Center Sub-Assembly | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Repetitive |  | x |  |  | 2 | 141 | x |  |  |  |  |  |
| 01866 |  | Production Assoc | 6/04 | PWT Drive Unit Sub Assembly Driv | Carpal Tunnel Syndrome affecting the Hand/Wrist/Fore...m occurred from Repetitive |  | x |  |  | 44 | 75 | x |  |  |  |  |  |
| 01867 |  | Production Assoc | 6/09 | PWT Gen 2 Charger Gen 2 Charge | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Operating |  |  | x |  |  | 30 | x |  |  |  |  |  |
| 01868 |  | Production Assoc | 6/09 | VM Assembly Center Chassis & Fi | Smash affecting the Fingers occurred from Installation caused by Part. |  |  | x |  |  | 46 | x |  |  |  |  |  |
| 01869 |  | Production Assoc | 6/02 | VM Assembly Center Trim 1 | Pain affecting the Elbow occurred from Twisting caused by Repetitive Motion. |  | x |  |  | 2 | 37 | x |  |  |  |  |  |
| 01870 |  | Production Assoc | 6/09 | Body in White Body Line 1 | "Bruising" affecting the "Foot" occurred from "Pulling or Pushing Object" caused by "Cart" |  | x |  |  | 2 | 41 | x |  |  |  |  |  |
| | | | | | **Page totals** | **0** | **5** | **3** | **0** | **52** | **470** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page    24 of 81

| (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-070**

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| | Identify the person | | | Describe the case | | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
| | | | | | | | | Job transfer or restriction (I) | Other recordable cases (J) | | | | | | | | |
| 01871 | | Production Assoc | 6/10 | VM Assembly Center Chassis 2 CO | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 11 | x | | | | | |
| 01873 | | Production Assoc | 6/10 | Powertrain Manufacturing Battery | "Dislocation" affecting the "Shoulder" occurred from "Slip, Fall" caused by "Slippery Flo." | | x | | | 74 | | x | | | | | |
| 01874 | | Production Assoc | 6/10 | Body in White Body Line 1 | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Repetitive mo..n" caused by | | | x | | | 164 | x | | | | | |
| 01875 | | Production Assoc | 6/11 | VM Assembly Center Trim 3 | RMI affecting the "Thumb" occurred from "Pulling or Push..g...ject" caused by | | x | | | 4 | 10 | x | | | | | |
| 01876 | | Production Assoc | 6/11 | PWT Drive Unit Sub Assembly Fine | Sprains, Strains affecting the Ankle occurred from Pulling or Pushing Object caused by Failure | | x | | | 2 | 45 | x | | | | | |
| 01877 | | Production Assoc | 6/11 | Powertrain Manufacturing Small Dr | "Cut, Laceration, Puncture" affecting the "Fingers" occurred from "Caught On, In, Under | | | x | | | 45 | x | | | | | |
| 01878 | | Production Assoc | 6/11 | PWT OEM W242 Module | "Repetitive Motion Type Injury" affecting the "Hand/Wrist/Forearm" occurred from | | | x | | | 67 | x | | | | | |
| 01879 | | Production Assoc | 6/11 | VM Body Center Body Line 1 | Carpal Tunnel Syndrome affecting the H..../Wrist/Forearm occurred from Repetitive | | | x | | | 4 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 80 | 346 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen..... .....leted forms to this office.

Page   25 of 81

CONFIDENTIAL

**GC EXHIBIT 018-071**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.   You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.   You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.   You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| | Identify the person | | | Describe the case | | Classify the case | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness (M) | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 01880 | | Material Handler | 6/11 | VM Production Control BIW Conve | Sprains, Strains affecting the Ankle occurred from Stepping caused by Awkward Position | | x | | | 106 | | x | | | | | |
| 01881 | | Production Assoc | 6/11 | PWT Battery Pack Line Battery Mo | Pain affecting the Leg occurred from Walking caused by Repetetive Motion | | x | | | 84 | 73 | x | | | | | |
| 01882 | | Service Technicia | 6/11 | Service AE56 | Chemical in eyes affecting the Eye(s), Pupil occurred from Holding / Carrying caused by | | | x | | | 3 | x | | | | | |
| 01883 | | Production Assoc | 6/12 | VM Assembly Center Chassis 2 Co | Sprains, Strains affecting the Shoulder occurred from Excessive force caused by Wire | | x | | | 117 | 4 | x | | | | | |
| 01884 | | Production Assoc | 6/13 | PWT Battery Pack Line Battery Pa | Sprains, Strains affecting the Back/ Spine occurred from Awkward angle/forceful | | | x | | | 13 | x | | | | | |
| 01885 | | Production Assoc | 5/30 | PWT Battery Pack Line BP3-13200 | Sprain, Strains affecting the Shoulder occurred from Repetive motion caused by | | | x | | | 47 | x | | | | | |
| 01886 | | GA Associate | 6/12 | VM Assembly Center Chassis & F | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Installation" caused by | | | x | | | 45 | x | | | | | |
| 01887 | | Production Assoc | 6/05 | VM Paint Center Quality Inspectio | Sprains, Strains affecting the Ankle occurred from Stepping caused by Awkward Position | | | x | | | 116 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 307 | 301 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send

Page    26 of 81

(1)    (2)    (3)    (4)    (5)    (6)

GC EXHIBIT 018-072

22-60493.3029

# OSHA's Form 300 (Rev. 01/2004)
## Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01888 | | Production Assoc | 6/16 | Powertrain Manufacturing SDU Ro | Swelling affecting the Head occurred from Equipment Malfunction caused by Falling or | | x | | | 2 | 23 | x | | | | | |
| 01889 | | Production Assoc | 6/16 | VM Assembly Center Trim | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Using hand tools" caused by | | | x | | | 60 | x | | | | | |
| 01890 | | Production Assoc | 6/17 | VM Assembly Center Trim 3 | Contusion, Crushing, Bruise affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 57 | x | | | | | |
| 01891 | | Production Assoc | 6/05 | Trim Instrument Panel | Sprains, Strains affecting the Back/Spine occurred from Bending caused by Awkward | | x | | | 98 | 18 | x | | | | | |
| 01892 | | Production Assoc | 6/18 | PWT OEM W242 Module | Swelling affecting the Ankle occurred from Stepping caused by Mis-step. | | | x | | | 65 | x | | | | | |
| 01893 | | Production Assoc | 6/19 | PWT Battery Pack Line BP3-13200 | "Bruise" affecting the "Knee" occurred from "Kneeling", bending,"squatting" caused by | | | x | | | 11 | x | | | | | |
| 01894 | | Production Assoc | 6/22 | Chassis & Final Chassis 2 CO2-3 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Pulling or | | | x | | | 26 | x | | | | | |
| 01895 | | Manufacturing Te | 6/22 | Admin Engineering | Sprains, Strains affecting the Ankle occurred from Caught On, In, Under or Between caused | | | x | | | 10 | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **6** | **0** | **100** | **270** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page  27 of 81

**GC EXHIBIT 018-073**

22-60493.3030



**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

**Year** 2015
**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name    Tesla Factory

City   Fremont    State   CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01896 | ▮▮▮▮ | Production Assoc | 6/23 | VM Assembly Center Chassis | Knotting/Tightness affecting the Knee occurred from Stepping caused by Repetitive Motion. | | x | | | 2 | 15 | x | | | | | |
| 01899 | ▮▮▮▮ | Production Assoc | 6/19 | Body in White Body Line 1 | Rash appeared after Exposure to Chemical | | | x | | | 29 | x | | | | | |
| 01900 | ▮▮▮▮ | Production Assoc | 6/22 | PWT Drive Unit Sub Assembly Fin | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 126 | x | | | | | |
| 01902 | ▮▮▮▮ | Production Assoc | 6/22 | VM Press Center Stamping - Metal | "Sprains, Strains" affecting the "Wrist" occurred from "Lifting or" carried by "Awkward | | x | | | 99 | 32 | x | | | | | |
| 01903 | ▮▮▮▮ | Production Assoc | 6/22 | VM Assembly Center Trim 3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installing a | | | x | | | 25 | x | | | | | |
| 01904 | ▮▮▮▮ | Production Assoc | 6/24 | VM Assembly Center Trim 1 | Swelling affecting the Hand/Wrist/Forearm occurred from Excessive force caused by | | | x | | | 10 | x | | | | | |
| 01905 | ▮▮▮▮ | Supervisor Manu | 6/24 | VM Assembly Center Trim 1 | Shoulder / Upper Arm Sprain / Strain: Left Contusion, Thoracic Back Left | | x | | | 2 | 25 | x | | | | | |
| 01906 | ▮▮▮▮ | Production Assoc | 6/24 | VM Assembly Center Chassis & F | Bruising affecting the Fingers occurred from Crush on caused by Hand Tool. | | | x | | | 5 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 103 | 267 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen

Page   28 of 81

GC EXHIBIT 018-074

22-60493.3031

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01907 | | Material Handler | 6/24 | VM Plastics Center Plastic Subass | Sprains, Strains" affecting the "Hand/Wrist/Forearm" occurred from | | | x | | | 5 | x | | | | | |
| 01908 | | Production Assoc | 6/26 | VM Assembly Center Chassis | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling cause by | | x | | | 5 | 25 | x | | | | | |
| 01910 | | Production Assoc | 6/23 | Body in White Body Line 1 | Bruising affecting the Finger/s occurred from Struck or Injured caused by R... ber Mallet | | | x | | | 100 | x | | | | | |
| 01912 | | Production Assoc | 6/29 | Chassis & Final Chassis 2 CO2-37 | Sprains, Strains affecting... e Ankle occurred from Stepping o... es... by Awkward Position. | | x | | | 14 | 20 | x | | | | | |
| 01914 | | Production Assoc | 6/29 | Chassis & Final Final Line | Pain affecting the Kn ee occurred from Working at station caused ...y Unknown. | | | x | | | 23 | x | | | | | |
| 01915 | | Production Assoc | 6/01 | Powertrain Manufacturing Battery | Sprains, Strains af...cting the Hand/Wrist/Forearm" occurred from Working at | | | x | | | 22 | x | | | | | |
| 01916 | | Production Assoc | 6/30 | VM Press Center Stamping - Meta | "Repetitive M... on Type Injury" affecting the "Hand/Wrist/Forearm" occurred from | | x | | | 31 | 22 | x | | | | | |
| 01917 | | Production Assoc | 6/30 | Trim Trim 1 | Sprains, Strains affecting the Back/ Spine o...red from Pulling or Pushing Object caused | | | x | | | 10 | x | | | | | |
| | | | | | Page totals | 0 | 3 | 5 | 0 | 50 | 227 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen... complet...

Page **29 of 81**

**GC EXHIBIT 018-075**

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year __2015__

**U.S. Department of Labor**

Occupational Safety and Health Administration

> **Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name  __Tesla Factory__

City  __Fremont__      State  __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01918 | ▓▓ | Production Assoc | 8/06 | PWT Drive Unit Sub Assembly SD | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused | | | x | | | 120 | x | | | | | |
| 01919 | ▓▓▓ | Production Assoc | 6/26 | VM Assembly Center Trim 2 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 150 | x | | | | | |
| 01920 | ▓▓▓ | Production Assoc | 6/25 | VM Press Center Blanking Line 1 | Pain affecting the Back/ Spine occurred from Lifting or Handling caused by Heavy Equipment. | | x | | | 41 | 110 | x | | | | | |
| 01922 | ▓▓ | Production Assoc | 6/29 | Body in White Body Line 1 | Carpal Tunnel Syndrome affecting the Fingers occurred from Active, Active caused by | | | x | | | 25 | x | | | | | |
| 01923 | ▓▓▓▓ | Production Assoc | 6/30 | VM Assembly Center Chassis 2 Co | Sprains, Strains affecting the Stomach occurred from Awkward angle/forceful | | x | | | 86 | | x | | | | | |
| 01924 | ▓▓▓ | Production Assoc | 7/01 | VM Assembly Center Trim 3 | Sprain, Strains affecting the Back/ Spine occurred from Bending caused by Repetitive | | | x | | | 30 | x | | | | | |
| 01925 | ▓▓▓ | Production Assoc | 7/01 | VM Assembly Center Trim 1 | Carpal Tunnel Syndrome affecting the Fingers occurred from Pulling or Pushing Object caused | | x | | | 52 | 81 | x | | | | | |
| 01926 | ▓▓▓ | Production Assoc | 7/02 | Body in White Body Line 1 | Pulled Muscle affecting the Torso occurred from Pulling or Pushing Object caused by | | | x | | | 33 | x | | | | | |
| | | | | | Page totals | 0 | 3 | 5 | 0 | 179 | 549 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page __30__ of __81__

**GC EXHIBIT 018-076**

22-60493.3033

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01927 | | Production Assoc | 7/06 | Trim Panoramic Roof Assembly Ce | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Feeding | | | x | | | 68 | x | | | | | |
| 01928 | | Production Assoc | 7/06 | Body in White Body Line 1 | Sprains, Strains affecting the Back/Spine occurred from Stepping caused by No Known | | x | | | 88 | | x | | | | | |
| 01929 | | Production Assoc | 7/06 | Body in White Body Line 1 | Cut, Laceration, Puncture affecting the Knee occurred from Equipment Malfunction | | | x | | | 11 | x | | | | | |
| 01930 | | Production Assoc | 7/07 | PWT Drive Unite Dyno/Packout LD | Sprains, Strains affecting the Back/Spine occurred from Lifting Handling caused by | | | x | | | 140 | x | | | | | |
| 01931 | | Production Assoc | 7/08 | Body in White Body Line 1 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Pressing | | | x | | | 5 | x | | | | | |
| 01932 | | Production Assoc | 7/08 | VM Body Center Battery Enclosure | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Improper | | | x | | | 2 | x | | | | | |
| 01933 | | Production Assoc | 7/09 | Body in White BW2-MLN | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Collision | | | x | | | 140 | x | | | | | |
| 01934 | | Production Assoc | 7/02 | PWT Manufacturing - Inverter PO | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | | x | | | 73 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 7 | 0 | 88 | 439 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send

Page    31 of 81

(1)    (2)    (3)    (4)    (5)    (6)

## GC EXHIBIT 018-077

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01935 | | Production Assoc | 7/13 | Body in White Body Paint Shop | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused y | | x | | | 25 | | x | | | | | |
| 01936 | | Production Assoc | 7/13 | VM Assembly Center Trim 3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Drilling | | | x | | | 13 | x | | | | | |
| 01937 | | Production Assoc | 7/13 | VM Paint Center Wet Sand | Cut, Laceration, Puncture affecting The Thumb occurred from Improper Handling caused by | | x | | | 2 | | x | | | | | |
| 01938 | | Production Assoc | 1/12 | Body Center MLN 140 | Contusion, Crushing, Bruise affecting the Knee occurred from ... sed by ... ejector. | | | x | | | 14 | x | | | | | |
| 01939 | | Production Assoc | 7/01 | VM Body Center Battery Enclosure | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Pulling or | | | x | | | 104 | x | | | | | |
| 01940 | | Production Assoc | 7/13 | Powertrain Manufacturing Stator L... | Sprains, Strains affecting the Back/ Spine occurred from Pulling or Pushing Object caused | | | x | | | 41 | x | | | | | |
| 01941 | | Production Assoc | 7/15 | VM Assembly Center Chassis | Sprains, Str... affecting the Shoulder occurred from Excessive force caused by | | | x | | | 30 | x | | | | | |
| 01942 | | Production Assoc | 7/14 | Body Center Battery Enclosure 13 | Sprains, Strains affecting the Shoulder o...rred from Awkward angle/forceful | | | x | | | 20 | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **6** | **0** | **27** | **222** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send ...ple...

Page **32 of 81**

**GC EXHIBIT 018-078**

22-60493.3035

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name   __Tesla Factory__

City   __Fremont__            State   __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01943 | | Production Assoc | 7/15 | PWT Battery Pack Line Battery Pa | Hernia, Rupture affecting the Abdomen occurred from Lifting or Handling caused | | x | | | 42 | 41 | x | | | | | |
| 01944 | | Production Assoc | 7/15 | PWT Electrics Center Display Cen | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Operating | | | x | | | 134 | x | | | | | |
| 01945 | | Production Assoc | 7/14 | Body in White BW2-MLN | Rash affecting the Hand/Wrist/Forearm occurred from Exposure to caused by | | | x | | | 16 | x | | | | | |
| 01946 | | Production Assoc | 7/16 | VM Assembly Center Trim 1 | Carpal Tunnel Syndrome affecting the Shoulder occurred from Overusing Tool caused by | | x | | | 79 | | x | | | | | |
| 01947 | | Production Assoc | 7/09 | VM Assembly Center Body Line 1 | Rash affecting the Hand/Wrist/Forearm occurred from Contact with Kevlar gloves | | | x | | | 5 | x | | | | | |
| 01948 | | Production Assoc | 7/20 | Product Excellence Engineering U | Swelling affecting the Fingers occurred from Closed car door on finger caused by Door | | | x | | | 25 | x | | | | | |
| 01951 | | Lead Production | 7/01 | PWT 570A Battery Module and Pa | Carpal Tunnel Syndrome affecting the Shoulder occurred from Repetitive motion caused by | | | x | | | 82 | x | | | | | |
| 01952 | | Production Assoc | 7/10 | Body in White Door Handle Assem | Dermatitis - Allergenic or Contact affecting the Hands occurred from Applying Adhesive | | | x | | | 11 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 6 | 0 | 121 | 314 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page   33 of 81

**GC EXHIBIT 018-079**

22-60493.3036

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**      State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01953 | | Production Assoc | 7/22 | VM Assembly Center Trim 1 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Operating | | x | | | 52 | 34 | x | | | | | |
| 01955 | | Production Assoc | 7/23 | Chassis & Final Final Line | Sprains, Strains affecting the Knee occurred from Walking caused by Misstep | | | x | | | 125 | x | | | | | |
| 01956 | | Engineering Tech | 7/16 | Body Center Body | Other affecting the Back/Spine occurred from Lifting or Handling caused by Excessive Weight. | | | x | | | 10 | x | | | | | |
| 01957 | | Material Handler | 7/17 | Body in White BIW Conveyance | Cut, Laceration, Puncture affecting the Wrist occurred from Reaching for object caused by | | x | | | 2 | | x | | | | | |
| 01958 | | Production Assoc | 7/23 | VM Body Center Body Line 1 | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by | | | x | | | 59 | x | | | | | |
| 01959 | | Lead Manufactur | 7/24 | VM Assembly Center EOL Repair S | Bruising affecting the Hand/Wrist/Forearm occurred from Caught On, In, Under or Between | | | x | | | 5 | x | | | | | |
| 01961 | | Production Contr | 7/28 | Powertrain Production Control Inv | Twisted knee by tripping over forklift | | x | | | 12 | | x | | | | | |
| 01962 | | Production Contr | 7/27 | VM Production Control Warehous | Sprains, Strains affecting the Back/Spine occurred from Improper lifting techniques | | | x | | | 35 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 66 | 268 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send

Page **34** of 81

(1)  (2)  (3)  (4)  (5)  (6)

GC EXHIBIT 018-080

22-60493.3037

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01963 | | Production Assoc | 7/28 | VM Castings Center (HPDC) HPDC | Sprains, Strains affecting the Back/ Spine occurred from bending over caused by | | x | | | 56 | 20 | x | | | | | |
| 01964 | | Production Assoc | 8/04 | Body in White Body Line 1 | Carpal Tunnel Syndrome affecting the Finger occurred from Lifting or Handling cause by | | x | | | 59 | 70 | x | | | | | |
| 01965 | | Manufacturing Te | 7/24 | PWT Drive Unit Sub Assembly SDt | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Lifting or | | | x | | | 22 | x | | | | | |
| 01966 | | Engineering Tech | 8/05 | VM Manufacturing Test Vehicle Tes | Sprains, Strains affecting the Knee occurred from Tripped ca battery Diam and plate | | | x | | | 20 | x | | | | | |
| 01967 | | Production Assoc | 8/11 | Small Drive Unit SDU Final Assem | Carpal Tunnel Syndrome affecting the Neck occurred from Awkward angle/forceful | | | | x | | | x | | | | | |
| 01969 | | Production Assoc | 8/10 | Body in White GA and Paint | Sprains, Strains affecting the Leg occurred from Fall caused by Grating was removed and | | x | | | 55 | 70 | x | | | | | |
| 01970 | | Production Assoc | 8/11 | VM Assembly Center Chassis & F | Cut, Lacera Puncture affecting the Fingers occurred from Caught On, In, Under or Between | | | x | | | 3 | x | | | | | |
| 01971 | | Production Assoc | 8/10 | VM Assembly Center Trim 1 | Carpal Tunnel Syndrome affecting the H Wrist/Forearm occurred from Repetitive | | | x | | | 40 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 4 | 1 | 170 | 245 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    35 of 81

(1)    (2)    (3)    (4)    (5)    (6)

GC EXHIBIT 018-081

22-60493.3038

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**         State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01972 | ▇▇▇▇ | Production Assoc | 8/12 | VM Assembly Center Trim 1 | Swelling affecting the Hand/Wrist/Forearm occurred from Installation caused by Applying | | x | | | | 120 | x | | | | | |
| 01973 | ▇▇▇▇ | Production Assoc | 8/13 | Body in White Body Line 1 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Lifting or | | | x | | | 60 | x | | | | | |
| 01974 | ▇▇▇▇ | Production Assoc | 8/08 | VM Assembly Center Trim 2 | Carpal Tunnel Syndrome affecting the Thumb occurred from Awkward angle, forceful | | x | | | 51 | | x | | | | | |
| 01975 | ▇▇▇▇ | Production Assoc | 8/13 | VM Assembly Center Trim - Door | Locking affecting the Finger occurred from Awkward angle, forceful movements caused by | | | x | | | 70 | x | | | | | |
| 01976 | ▇▇▇▇ | Production Assoc | 8/13 | Chassis & Final Final Line | Sprains, Strains affecting the Back/ Spine occurred from Sit, Fall caused by Liquid or | | | x | | | 20 | x | | | | | |
| 01977 | ▇▇▇▇ | Production Assoc | 8/13 | Small Drive Unit SDU Stator Wind | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Repetitive | | | | x | | | x | | | | | |
| 01978 | ▇▇▇▇ | Production Assoc | 8/14 | VM Paint Center Offline Metal Re | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused | | | x | | | 25 | x | | | | | |
| 01979 | ▇▇▇▇ | Lead Production | 8/17 | Chassis & Final Chassis 2 CO2 S | Cut, Laceration, Puncture affecting the Head occurred from Contact with caused by Fender. | | x | | | 1 | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 52 | 295 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    36 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-082**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01980 | | Production Assoc | 8/18 | Body in White Body Line 1 | Bruising affecting the Thumb occurred from Closed car door on finger caused by Do | | x | | | 47 | | x | | | | | |
| 01981 | | Tool and Die Spe | 8/18 | Tool & Die Stairs | Bruising affecting the Arm occurred om Slip, Fall caused by Stairs. | | | x | | | 115 | x | | | | | |
| 01982 | | Production Assoc | 8/18 | Chassis & Final Chassis 2 CO2-37 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred om installation | | x | | | 2 | -1 | x | | | | | |
| 01983 | | Production Assoc | 8/19 | Battery Module Line Battery Pack | Sprains, Strains affecting e Leg occurred from Standing occu by Repetitive Motion. | | x | | | 44 | 10 | x | | | | | |
| 01984 | | Production Assoc | 8/19 | Chassis & Final Sub-Assembly are | Swelling affecting the Elbow occurred from Awkwar angle/r cetit movements caused by | | x | | | 17 | 60 | x | | | | | |
| 01985 | | Production Assoc | 8/20 | Chassis & Final Chassis | Sprain Strains af cting the Back/ Spine occurred from bending over caused by | | x | | | 45 | 100 | x | | | | | |
| 01986 | | Production Assoc | 8/20 | VM Press Center Stamping - Met | Cut, Lacera Puncture affecting the Hand/Wrist/Forearm occurred from Handling | | x | | | 7 | 15 | x | | | | | |
| 01987 | | Equipment Maint | 8/21 | VM Paint Center Pre-Treatment | Sprains Strains affecting the Ankle occurred Slip, Fall caused by Liquid or Grease Spills. | | x | | | 15 | | x | | | | | |
| | | | | | **Page totals** | 0 | 7 | 1 | 0 | 177 | 299 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen

Page   37 of 81

GC EXHIBIT 018-083

(1)   (2)   (3)   (4)   (5)   (6)

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.   You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.   You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.   Feel free to use two lines for a single case if you need to.   You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.   If you're not sure whether a case is recordable, call your local

Establishment name        **Tesla Factory**

City        **Fremont**        State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01988 | ▮▮▮▮ | Production Assoc | 8/20 | Small Drive Unit SDU Rotor | Carpal Tunnel Syndrome affecting the Shoulder occurred from Repetitive motion caused by | | | | x | | | x | | | | | |
| 01989 | ▮▮▮▮ | Production Assoc | 8/21 | Trim Trim 2 | Carpal Tunnel Syndrome affecting the Torso occurred from Installation caused by Twisting | | | x | | | 5 | x | | | | | |
| 01990 | ▮▮▮▮ | production Assoc | 8/22 | Chassis & Final Chassis | Sprains, Strains affecting the Back/ Spine occurred from bending/lever caused by | | | x | | | 25 | x | | | | | |
| 01991 | ▮▮▮▮ | Production Assoc | 8/21 | Small Drive Unit SDU Final Assem | Bruising affecting the Ankle occurred from Pulling or Pushing cart caused by Cart. | | | x | | | 5 | x | | | | | |
| 01992 | ▮▮▮▮ | Body in White Conveyors | 8/24 | | Bruising affecting the Back/ Spine occurred from Driving cart caused by Debris on Floor. | | | x | | | 100 | x | | | | | |
| 01993 | ▮▮▮▮ | Production Assoc | 8/26 | PWT LDU Druve Unit - Sub Assem | Sprains, Strains affecting the Shoulder ... caused by Prior injury. | | | x | | | 14 | x | | | | | |
| 01994 | ▮▮▮▮ | Production Assoc | 8/26 | Small Drive Unit SDU Final Assem | Bump affecting the Hand/Wrist/Forearm occurred from Driving cart caused by Debris on | | x | | | 1 | 28 | x | | | | | |
| 01995 | ▮▮▮▮ | Production Assoc | 8/24 | PWT Battery Pack Line Battery E... | Pain affecting the Back/ Spine occurred from Lifting or Handling caused by Battery module. | | x | | | 24 | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 26 | 177 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.   Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.   If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.   Do not send

Page      38 of 81      (1)      (2)      (3)      (4)      (5)      (6)

GC EXHIBIT 018-084

22-60493.3041

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**　　　State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01997 | | Material Handler | 8/28 | VM Assembly Center Conveyors | Sprains, Strains affecting the Ankle occurred from Pulling or Pushing Object caused by Heavy | | | x | | | 8 | x | | | | | |
| 01998 | | Production Assoc | 8/12 | PWT Battery Pack Line Battery Pa | Sprains, Strains affecting the Back/ Spine occurred from Bending caused by Awkward | | | x | | | 10 | x | | | | | |
| 01999 | | Sub assy palstics | 8/29 | VM Plastics Center Sub-Assembly | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 75 | x | | | | | |
| 02000 | | Material Hanlerv | 8/31 | Powertrain Material Hub (Dock L) N | Sprains, Strains affecting the Back/ Spine occurred from Lifting, Handling caused by | | x | | | 24 | 30 | x | | | | | |
| 02001 | | Production Assoc | 8/31 | VM Paint Center Inspection and No | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Lift | | | x | | | 25 | x | | | | | |
| 02002 | | Production Assoc | 8/22 | Powertrain Manufacturing SDU Sta | Bruising affecting the Fingers occurred from Pulling, Pushing Object caused by Excessive | | | x | | | 15 | x | | | | | |
| 02003 | | Production Assoc | 8/28 | Chassis & Final Chassis 2 CO2-3 | Sprains, Str affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 25 | x | | | | | |
| 02005 | | Production Assoc | 8/28 | PWT LDU Tri-Pole | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Lifting or | | | x | | | 2 | x | | | | | |
| | | | | | **Page totals** | **0** | **1** | **7** | **0** | **24** | **190** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send

Page **39 of 81**

GC EXHIBIT 018-085

22-60493.3042

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**      State **CA**

| | Identify the person | | | Describe the case | | Classify the case | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) | | | | | |
| | | | | | | | | Job transfer or restriction (I) | Other recordable cases (J) | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02007 | ■■■ | Production Assoc | 8/21 | VM Castings Center (HPDC) HPDC | Carpal Tunnel Syndrome affecting the Back/ Spine occurred from DCM Operator duti | | x | | | 7 | 3 | x | | | | | |
| 02009 | ■■■ | Production Assoc | 9/08 | Body in White Center Underbody ( | Cut, Laceration, Puncture affecting the Hand/Wrist/Forearm occurred from Slip/Fall | | | x | | | 5 | x | | | | | |
| 02010 | ■■■ | Production Assoc | 9/02 | Chassis & Final Chassis 2 CO2-37 | Sprains, Strains affecting the Neck occurred from Reaching caused by Awkward angle | | x | | | 2 | 30 | x | | | | | |
| 02011 | ■■■ | Production Assoc | 9/09 | Chassis & Final Final Line | Sprains, Strains affecting the Elbow occurred from Lifting or H... caused by Blatant | | | x | | | 60 | x | | | | | |
| 02012 | ■■■ | Production Assoc | 9/11 | Powertrain Manufacturing SDU Ro | Sprains, Strains affecting the Shoulder occurre... from St...nin... Rotors caused by | | x | | | 26 | 20 | x | | | | | |
| 02013 | ■■■ | Production Assoc | 9/11 | Battery Module Line BM3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Lifting or | | x | | | 18 | 60 | x | | | | | |
| 02014 | ■■■ | Equipment Maint | 9/11 | Chassis & Final Final Line | Bruising affecting the Leg occurred from Collision caused by Awkward Position. | | | x | | | 15 | x | | | | | |
| 02015 | ■■■ | Lead Material Ha | 9/11 | Body in White Conveyors | Sprains, Strains affecting the Back/ Spine occurred from Awkward angle/forceful | | x | | | 23 | 60 | x | | | | | |
| | | | | | **Page totals** | **0** | **5** | **3** | **0** | **76** | **283** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **40** of **81**

Page (1) (2) (3) (4) (5) (6)

**GC EXHIBIT 018-086**

22-60493.3043

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other recordable cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02016 | ████ | Production Assoc | 9/12 | Trim Door Handle Assembly | Carpal Tunnel Syndrome affecting the arm occurred from Lifting or Handling caused by |  |  | x |  |  | 50 | x |  |  |  |  |  |
| 02017 | ████ | Material Handler | 9/15 | VM Production Control Conveyors | Swelling affecting the Hand/Wrist/Forearm occurred from Collision caused by Forklift | | x | | | 31 | 75 | x | | | | | |
| 02018 | ████ | Production Assoc | 9/14 | Small Drive Unit SDU Stator Varnis | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Operating | | | x | | | 20 | x | | | | | |
| 02019 | ████ | Production Assoc | 9/16 | Small Drive Unit SDU Final Assem | Cut, Laceration, Puncture affecting the Head occurred from the Repeat Hand Placement | | | | x | | | x | | | | | |
| 02020 | ████ | Production Assoc | 9/17 | PWT Electrics Gen II Gen 2 Charg | Sprains, Strains affecting the Back/ Spine occurred from Twisting caused by Awkward | | | x | | | 40 | x | | | | | |
| 02021 | ████ | Production Assoc | 9/01 | Small Drive Unit SDU Rotor | Swelling affecting the Hand/Wrist/Forearm occurred from Awkward angle/forceful | | x | | | 24 | 100 | x | | | | | |
| 02022 | ████ | Production Assoc | 9/01 | PWT LDU LDU Final Assembly | Sprains, Strains affecting the Arm occurred from Repetitive motion caused by Connecting | | x | | | 27 | 133 | x | | | | | |
| 02023 | ████ | Production Assoc | 9/01 | PWT LDU LDU Copper Bars | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 50 | x | | | | | |
| | | | | | **Page totals** | **0** | **3** | **4** | **1** | **82** | **468** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **41 of 81**

GC EXHIBIT 018-087

22-60493.3044

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02024 | ████ | Production Assoc | 9/16 | VM Body Center GA and Paint | Sprains, Strains affecting the Shoulder occurred from Reaching caused by Awkward | | | x | | | 14 | x | | | | | |
| 02025 | ████ | Production Assoc | 9/17 | Small Drive Unit SDU Inverter | "Swelling" affecting the "Hand/Wrist/Forearm" occurred from "Working at station" caused by | | | x | | | 3 | x | | | | | |
| 02026 | ████ | Production Assoc | 9/18 | VM Plastics Paint Inspection and P | Cut, Laceration, Puncture affecting the Knee occurred from Tripped caused by Conveyor | | | | x | | | x | | | | | |
| 02028 | ████ | Production Assoc | 9/21 | Body Center Body Side Right | Cut, Laceration, Puncture affecting the Fingers occurred from Reaching for object caused by | | | | x | | | x | | | | | |
| 02029 | ████ | Production Assoc | 9/19 | Chassis & Final Trim 2 | Soreness affecting the Shoulder occurred from Awkward angle/repetitive movements caused by | | | x | | | 10 | x | | | | | |
| 02030 | ████ | Material Handler | 9/21 | Materials Conveyors | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Pulling or | | | x | | | 10 | x | | | | | |
| 02031 | ████ | Production Assoc | 9/18 | Chassis & Final Chassis 2 CO2-3 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 40 | x | | | | | |
| 02032 | ████ | Production Assoc | 9/22 | VM Paint Center Paint Hospital | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from | | x | | | 12 | 25 | x | | | | | |
| | | | | | **Page totals** | **0** | **1** | **5** | **2** | **12** | **102** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **42** of **81**

# GC EXHIBIT 018-088

22-60493.3045

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02033 | | Production Assoc | 9/22 | Small Drive Unit SDU Inverter | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Lifting or | | | x | | | 60 | x | | | | | |
| 02034 | | Production Assoc | 9/19 | Chassis & Final Chassis 3 | Sprains, Strains affecting the Groin occurred from Wheel Installation caused by Excessive | | | x | | | 60 | x | | | | | |
| 02035 | | Production Assoc | 9/23 | Chassis & Final Chassis 1 | Sprains, Strains affecting the Back/Spine occurred from Awkward angle, forceful | | x | | | 11 | 60 | x | | | | | |
| 02036 | | Production Assoc | 9/23 | W242 Energy Module | Dislocation affecting the Knee occurred from Tripped caused by awkward angle. | | x | | | 7 | 60 | x | | | | | |
| 02037 | | Production Assoc | 9/14 | Small Drive Unit SDU Inverter | Sprains, Strains affecting the Thumb occurred from Pressing caused by Excessive force. | | | x | | | 40 | x | | | | | |
| 02038 | | Production Assoc | 9/23 | Trim Trim 3 | Sprain, Strains affecting the Hand/Wrist/Forearm occurred from Operating | | | x | | | 40 | x | | | | | |
| 02041 | | Material Handler | 9/21 | VM Plastics Center PWT Conveya | Sprains, Str... affecting the Hand/Wrist/Forearm occurred from Lifting or | | | | x | | | x | | | | | |
| 02042 | | Production assoc | 10/01 | VM Plastics Center Molding | Cut, Laceration, Puncture affecting the Hand/Wrist/Forearm occurred from Slip, Fall | | | | x | | | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **4** | **2** | **18** | **320** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    43 of 81    (1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-089**

22-60493.3046

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1216-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**        State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02043 | | Equipment Maint | 10/01 | Small Drive Unit SDU Inverter | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Holding or | | | x | | | 60 | x | | | | | |
| 02044 | | Production Assoc | 10/01 | PWT 570A Battery Module and Pac | Sprains, Strains affecting the Back/Spine occurred from Repeti live motion caused by | | | x | | | 14 | x | | | | | |
| 02045 | | Production Assoc | 9/29 | VM Plastics Center Sub-Assembly | Sprains, Strains affecting the Hand/Wrist/Forearm occurred rom Lifting or | | | x | | | 30 | x | | | | | |
| 02046 | | Production Assoc | 9/30 | Body Repair Center Mail Line Body | Sprains, Strains affecting the Wrist occurred from Repetitive ... cause by Applying | | | x | | | 60 | x | | | | | |
| 02049 | | Production Assoc | 1/28 | VM Assembly Center Trim | Sprains, Strains affecting the Wrist occurred from Twisting caused b Wire. | | | x | | | 64 | x | | | | | |
| 02053 | | technician | 9/24 | Service Service Center | Cut, Laceration, Puncture affecting the Fingers occurred from Knife cut through caused by | | | | x | | | x | | | | | |
| 02057 | | Service Technica | 10/21 | Service Service Center | ... affecting ... Fingers occurred from Knife cut through caused by Blade | | | x | | | 1 | x | | | | | |
| 02059 | | Production Assoc | 2/04 | Trim Trim 2 | Sprains, Strains affecting the Back/Shoulders occurred from Walking caused by Repeletive | | x | | | 3 | 57 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 3 | 286 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page   44 of 81

# GC EXHIBIT 018-090

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.   You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.   You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name       **Tesla Factory**

City    **Fremont**                State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02060 | ▮▮▮ | Lead Production | 2/04 | Chassis & Final Final Line | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by | | | x | | | 25 | x | | | | | |
| 02064 | ▮▮▮ | Production Assoc | 2/08 | Paint Center Coatings | Bruising affecting the Ankle occurred from Unloading caused by Storage Bin. | | x | | | 4 | | x | | | | | |
| 02065 | ▮▮▮ | Production Assoc | 2/08 | Body in While Liftgate | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Lifting or | | x | | | 52 | 128 | x | | | | | |
| 02066 | ▮▮▮ | Payroll Specialist | 2/11 | Human Resources Desk/Office | Sprains, Strains affecting the Neck occurred from Repetitive motion caused by poor | | x | | | 6 | | x | | | | | |
| 02067 | ▮▮▮ | Production Assoc | 2/11 | VM Assembly Center 2565 Line | Sprains, Strains affecting the Lower Back occurred from Repetitive motion caused by | | | x | | | 14 | x | | | | | |
| 02069 | ▮▮▮ | Production Assoc | 2/14 | Trim Trim 3 | Sprains, Strains affecting the Back/Spine occurred from Bending caused by poor | | | x | | | 19 | x | | | | | |
| 02070 | ▮▮▮ | Production Assoc | 2/16 | Paint Center Unknown | Sprains, Strains affecting the Back/Spine occurred from Unknown caused by Unknown. | | x | | | 180 | | x | | | | | |
| 02071 | ▮▮▮ | Production Assoc | 10/01 | Trim Trim 3 | Sprains, Strains affecting the Back/Spine occurred from leaning caused by B-Pillar. | | | | x | | | x | | | | | |
| | | | | | **Page totals** | **0** | **4** | **3** | **1** | **242** | **186** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page    45 of 81

## GC EXHIBIT 018-091

22-60493.3048

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work - Job transfer or restriction (I) | Remained at work - Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02072 | | Production Assoc | 10/01 | Trim Trim 3 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Awkward | | x | | | 6 | 60 | x | | | | | |
| 02074 | | Production Assoc | 10/01 | Chassis & Final Final Line | Carpal Tunnel Syndrome affecting th Hand/Wrist/Forearm occurred from Awkward | | x | | | 24 | 60 | x | | | | | |
| 02075 | | Remanufacturing | 10/02 | PWT Remanufacturing Remanufac | Cut, Laceration, Puncture affecting the Fingers occurred from Contact with caused by Sterile | | | x | | | 12 | x | | | | | |
| 02076 | | Production Assoc | 10/02 | VM Castings Center (HPDC) HPDC | Sprains, Strains affecting the Shoulder occurred from S... g Scrap caused by | | x | | | 29 | 60 | x | | | | | |
| 02077 | | Material Handler | 10/06 | Materials Warehouse | Carpal Tunnel Synd ome affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 28 | x | | | | | |
| 02078 | | Production Assoc | 10/06 | VM Plastics Center Plastic Subass | Carpal Tunnel Syndrome affecting the Shoulder occurred from Pulling or Pushing Object caused | | | x | | | 40 | x | | | | | |
| 02079 | | Production Assoc | 10/07 | Stamping Metal Finishing Repair | Sprains, St... affecting the Ankle occurred from Stepping caused by Snagged / Caught On. | | x | | | 3 | 7 | x | | | | | |
| 02080 | | Production Assoc | 10/08 | Stamping Metal Finishing Repair | Sprains, Strains affecting the H...Wrist/Forearm occurred from Awkward | | x | | | 24 | 35 | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 3 | 0 | 86 | 302 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen...

Page **46 of 81**

(1)   (2)   (3)   (4)   (5)   (6)

**GC EXHIBIT 018-092**

22-60493.3049

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year  **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02081 | | Production Assoc | 10/08 | Small Drive Unit SDU Final Assem | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Pushi... or | | x | | | 19 | 40 | x | | | | | |
| 02082 | | Production Assoc | 10/12 | PWT Electrics HVJB HVJB | Sprains, Strains affecting the Elbow ...curre... from Repetitive motion caused by Torqu...ng | | | | x | | | x | | | | | |
| 02083 | | Production Assoc | 10/12 | Battery Module Line Battery Enclos | Cut, Laceration, Puncture ...ffecting the Face occurred from Holding... Car...ng caused by | | | | x | | | x | | | | | |
| 02084 | | Service Concierg | 10/12 | Service Warehouse | Cut, Laceration, Puncture affecting the Hand occurred from P...d at br...e caused by | | | x | | | 5 | x | | | | | |
| 02085 | | Supervisor Shop | 10/12 | Fremont Factory Service shop | Sprains, Strains affecting the Knee occurred from Caught On...ip, Under or Between caused | | | x | | | 15 | x | | | | | |
| 02089 | | Production Assoc | 5/22 | Powertrain Manufacturing 24L Batt | Bruisin... affecting the Hand/Wrist/Forearm occurred from Caught On, In, Under or Between | | x | | | 138 | | x | | | | | |
| 02091 | | Production Assoc | 2/26 | PWT LDU PWT Manufacturing flo | Carpal Tunn... syndrome affecting the Fingers occurred from Repeti ive motion caused by | | | x | | | 18 | x | | | | | |
| 02092 | | roduction Associ | 5/15 | PWT Pole and Tri-Pole Drive Unit | Bruising affecting the Shoulder occurred from S... ...all caused by Floor. | | | | x | | | x | | | | | |
| | **Page totals** | | | | | **0** | **2** | **3** | **3** | **157** | **78** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page    47 of 81

DENIAL

GC EXHIBIT 018-093

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**  State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02093 | ▮▮▮ | Production Assoc | 5/11 | Body Center Body Line 1 | Sprains, Strains affecting the Back/ Spine occurred from Awkward angle/forceful | | | x | | | 61 | x | | | | | |
| 02095 | ▮▮▮ | Production Assoc | 3/10 | Body in White Underbody | Rash affecting the Arm occurred from Exposure to caused by Chemicals. | | | x | | | 14 | x | | | | | |
| 02096 | ▮▮▮ | Material Handler | 2/20 | Production Control Door 1 | Unknown affecting the Knee occurred from Walking caused by Fall. | | x | | | 180 | | x | | | | | |
| 02099 | ▮▮▮ | Production Assoc | 5/08 | PWT W242 Battery Module and Pa | Sprains, Strains affecting the Wri occurred from Repetitive... cause by Repetetive | | | x | | | 24 | x | | | | | |
| 02100 | ▮▮▮ | Production Assoc | 6/22 | Body in White Mail Line Body | Rash affecting the Arm occurred from Contact with caused from K vlar sleeves. | | | | x | | | x | | | | | |
| 02101 | ▮▮▮ | Production Assoc | 5/30 | Powertrain Manufacturing Battery | Carpal Tunnel Syndrome affecting the Wrist occurred from Installation caused by Repetetive | | | x | | | 39 | x | | | | | |
| 02102 | ▮▮▮ | Production Assoc | 4/24 | Body in White GA and Paint | Sprains, St... affecting the Shoulder occurred from Pulling or Pushing Object caused | | x | | | 146 | 24 | x | | | | | |
| 02103 | ▮▮▮ | Production Assoc | 6/16 | VM Castings Center (LPDC) High | Sprains, Strains affecting the Fingers occurred fr...aught On, In, Under or Between caused | | | | x | | | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **4** | **2** | **326** | **162** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen...

Page   48 of 81

**GC EXHIBIT 018-094**

22-60493.3051

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City   **Fremont**   State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02104 | | Production Assoc | 3/24 | VM Assembly Center Trim 2 | Swelling affecting the Trunk (Stomach, Chest, Back) occurred from Installation caused by | | | x | | | 14 | x | | | | | |
| 02105 | | Production Assoc | 5/20 | PWT Rotor SDU Rotor | Burns (Heat) affecting the Hand/Wrist/Forearm occurred from Reaching for Object caused by | | x | | | 8 | 57 | x | | | | | |
| 02107 | | Production Assoc | 3/24 | Powertrain Manufacturing LDU Fin | Debris in Eye affecting the Eye(s) Pupil occurred from Flying Object/s caused by | | | x | | | 1 | x | | | | | |
| 02111 | | Production Assoc | 3/18 | PWT Stator Wind SDU Stator Wind | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm caused by Repetitive | | x | | | 91 | 89 | x | | | | | |
| 02112 | | Production Assoc | 4/28 | Body in White Front Module | Sprains, Strains affecting the Trunk (Stomach occurred from Lifting or Handling caused by | | x | | | | 101 | x | | | | | |
| 02115 | | Production Assoc | 5/12 | PWT Gen 2 Charger Gen 2 Charge | Swelling affecting the Hand/Wrist/Forearm occurred from Excessive force caused by | | x | | | 2 | 1 | x | | | | | |
| 02116 | | Production Assoc | 4/23 | Trim Panoramic Roof Assembly C | Bruising affecting the Ankle occurred from Pulling or Pushing Object caused by Cart. | | x | | | 35 | 103 | x | | | | | |
| 02117 | | Production Assoc | 4/21 | Battery Module Line Battery Mod | Sprains, Strains affecting the Back/ Spine occurred from Pulling or Pushing Object caused | | x | | | 163 | 17 | x | | | | | |
| | | | | | **Page totals** | **0** | **5** | **3** | **0** | **299** | **383** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send

Page   49 of 81

Page

GC EXHIBIT 018-095

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont** State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02118 | | Production Assoc | 4/01 | VM Assembly Center Chassis & Fi | RMI affecting the Forearm occurred from Installation caused by Awkward Position | | x | | | 25 | 22 | x | | | | | |
| 02121 | | Production Assoc | 3/11 | PWT OEM W242 Module | Sprains, Strains affecting the Thumb occurred from fixing jam caused by robot. | | x | | | 70 | 79 | x | | | | | |
| 02122 | | Lead Production | 5/08 | VM Assembly Center Trim | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from installation | | x | | | 136 | 44 | x | | | | | |
| 02123 | | Production Assoc | 5/04 | Body in White Body Line 1 | Pain affecting the Shoulder occurred from Bodily Reaction caused by Repetetive Motion. | | x | | | 73 | 107 | x | | | | | |
| 02124 | | Lead Production | 5/01 | VM Assembly Center Trim | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused | | | x | | | 152 | x | | | | | |
| 02125 | | Production Assoc | 5/04 | Body in White Body Line 1 | Sprain, Strains affecting the Shoulder occurred from Working at station caused by | | | x | | | 51 | x | | | | | |
| 02126 | | Production Assoc | 5/29 | Powertrain Manufacturing Small D | Sprains, Str affecting the Hand/Wrist/Forearm occurred from Working at | | | x | | | 10 | x | | | | | |
| 02127 | | Material Handler | 3/16 | Production Control Materials | Pain affecting the Wrist occurred from Lead Work caused by Reaching | | x | | | 82 | 69 | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 3 | 0 | 386 | 534 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send

Page **50 of 81**

**GC EXHIBIT 018-096**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__

U.S. Department of Labor
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and Illness Incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02128 | | Remanufacturing | 5/29 | PWT Remanufacturing Remanufac | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by | | | | x | | | x | | | | | |
| 02129 | | Production Assoc | 3/31 | VM Assembly Center Trim 3 | "RMI" affecting the "Hand/Wrist/Forearm" occurred from "Repetitive motion" caused by | | | x | | | 7 | x | | | | | |
| 02131 | | Production Assoc | 5/18 | Powertrain Manufacturing LDU Sta | Swelling affecting the Fingers occurred from Scrapping caused by and Stepped | | | x | | | 5 | x | | | | | |
| 02134 | | Production Assoc | 4/02 | Powertrain Manufacturing LDU Ro | Contusion, Crushing, Bruise affecting the Head occurred from Sprain injured caused by | | x | | | 96 | 69 | x | | | | | |
| 02135 | | Tool and Die Spe | 5/28 | Casting Center High Pressure Die | Crushing affecting the Fingers occurred from Caught in, In, Under Between caused by | | | x | | | 10 | x | | | | | |
| 02137 | | Manufacturing Te | 5/19 | Paint Center Topcoat Inspection | Bruise affecting the Hand/Wrist/Forearm occurred from Slip Fall caused by Rushing. | | | x | | | 25 | x | | | | | |
| 02138 | | Production Assoc | 4/20 | Body in White Body Line 2 | Sprains, Strains affecting the Ankle occurred from Stepping down | | | x | | | 15 | x | | | | | |
| 02140 | | Material Handler | 5/21 | Body in White Materials | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Twisting | | | x | | | 26 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 96 | 187 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page     51 of 81

GC EXHIBIT 018-097

22-60493.3054

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

**Year 2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02142 | | Production Assoc | 5/28 | PWT CTL Battery Module | RMI affecting the Hand/Wrist/Forearm occurred from Pulling or Pushing Object caused by | | | x | | | 52 | x | | | | | |
| 02143 | | Material Handler | 5/06 | Production Control Materials | Sprains, Strains affecting the Back/Shoulder occurred from Lifting or Handling caused by | | | x | | | 28 | x | | | | | |
| 02144 | | Production Assoc | 10/13 | Body Line 1 Rear Underbody | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Awkward | | x | | | 17 | 50 | x | | | | | |
| 02145 | | Production Assoc | 10/13 | Trim Door 1 | Carpal Tunnel Syndrome affecting the Hip(s)/ Pelvis occurred from Repetitive motion caused | | | x | | | 25 | x | | | | | |
| 02146 | | Production Assoc | 10/14 | Body Line 1 Body Side Right | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Loading | | | x | | | 20 | x | | | | | |
| 02147 | | Remanufacturing | 10/15 | PWT Remanufacturing Battery Pack | Carpal Tunnel Syndrome affecting the Arm occurred from Repetitive motion caused by | | x | | | 16 | 30 | x | | | | | |
| 02149 | | Production Assoc | 10/16 | PWT LDU LDU Subassembly DT | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 10 | x | | | | | |
| 02150 | | Production Assoc | 10/16 | Body Line 1 Main Line Underbody | Sprains, Strains affecting the Back/ Spine occurred from Welding caused by Bending | | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 6 | 0 | 33 | 222 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 52 of 81

**GC EXHIBIT 018-098**

22-60493.3055

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02151 | | Lead Remanufac | 10/16 | PWT Remanufacturing Battery rem | Sprains, Strains affecting the Knee occurred from Walking caused by Tripped. | | x | | | 52 | 45 | x | | | | | |
| 02153 | | Production Asso | 10/19 | Stamping Stamping Line 1 | Sprains, Strains affecting the Back/ pine occurred from bending over caused by | | | x | | | 14 | x | | | | | |
| 02154 | | Remanufacturing | 10/20 | PWT Remanufacturing Battery rem | Cut, Laceration, Puncture ffecting the Head occurred from Hit head on me the lifter hanging | | | | x | | | x | | | | | |
| 02156 | | Production Asso | 10/21 | Body Line 1 Body Side Right | Carpal Tunnel Syndrome ffecting the Hand/Wrist/Fore m ccurred from Repetitive | | | x | | | 55 | x | | | | | |
| 02158 | | Production Asso | 10/21 | Stamping 1B | Bruising affecting th Back/ Spine occurred from Slip/ Fall caused by Not paying attention to | | x | | | 15 | 55 | x | | | | | |
| 02159 | | Production Asso | 10/21 | Body in White Sealer Deck | Bump ffecting the Head occurred from missed retaining hole caus d by Lift gate. | | x | | | 40 | 40 | x | | | | | |
| 02160 | | Production Asso | 10/21 | Body Line 1 Front Underbody | Bruising affe g the Hand/Wrist/Forearm occurred from Welding caused by Cart | | | x | | | 25 | x | | | | | |
| 02162 | | Material Handler | 10/22 | Materials B/W Conveyance | Carpal Tunnel Syndrome affecting the Back/ Sp occurred from Loading caused by | | | x | | | 55 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 4 | 1 | 107 | 289 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen

Page    53 of 81

(1)   (2)   (3)   (4)   (5)   (6)

**GC EXHIBIT 018-099**

22-60493.3056

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  2015

**U.S. Department of Labor**

Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     Tesla Factory

City     Fremont     State   CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02163 | | Production Assoc | 10/22 | Chassis & Final Chassis 2 CO2-37 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Awkward | | | x | | | 55 | x | | | | | |
| 02164 | | Production Assoc | 10/23 | Small Drive Unit SDU Rotor | Sprains, Strains affecting the Shoulder occurred from Loading caused by | | | x | | | 50 | x | | | | | |
| 02165 | | Welder | 10/24 | Body Line 1 Body center underbod | Carpal Tunnel Syndrome affecting the Back/Spine occurred from Repetitive motion caused | | | x | | | 35 | x | | | | | |
| 02166 | | Material Handler | 10/27 | Materials GA Conveyance | Bump affecting the Head/ecurred from Collision caused by  ...quot | | | x | | | 50 | x | | | | | |
| 02167 | | Production Assoc | 10/27 | Small Drive Unit SDU Stator Varnis | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 25 | x | | | | | |
| 02169 | | Payroll Support S | 4/29 | Admin Finance | Fracture affecting the Elbow occurred from Slip, Fall caused by Slippery Floor. | | x | | | 44 | 33 | x | | | | | |
| 02170 | | Production Assoc | 4/22 | VM Assembly Center Chassis & F | Cut, Lacera   Puncture affecting the Head occurred from Collision caused by Lift gate. | | x | | | 2 | | x | | | | | |
| 02171 | | Production Assoc | 3/25 | Powertrain Manufacturing SDU fit | RMI affecting the Shoulder occurred from W  king at station caused by Repetitive Motion. | | x | | | 180 | | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 226 | 248 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen   ple   d

Page     54 of 81

| | | | | | |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-100**

## OFFICIAL REPORT OF PROCEEDINGS

### BEFORE THE

### NATIONAL LABOR RELATIONS BOARD

### REGION 32

In the Matter of:

| | |
|---|---|
| TESLA, INC., | Case No.    32-CA-197020 |
| | 32-CA-197058 |
| and | 32-CA-197091 |
| | 32-CA-197197 |
| MICHAEL SANCHEZ, AN INDIVIDUAL, | 32-CA-200530 |
| | 32-CA-208614 |
| and | 32-CA-210879 |

JONATHAN GALESCU, AN INDIVIDUAL,

and

RICHARD ORTIZ, AN INDIVIDUAL,

and

INTERNATIONAL UNION, UNITED
AUTOMOBILE, AEROSPACE AND
AGRICULTURAL WORKERS OF AMERICA,
AFL-CIO,

                  Charging Party,

_____

_____

**GENERAL COUNSEL EXHIBITS**

Place: Oakland, California

Dates: June 14, 2018

**OFFICIAL REPORTERS**
eScribers, LLC
E-Reporting and E-Transcription
7227 North 16th Street, Suite 207
Phoenix, AZ 85020
(602) 263-0885

22-60493.3058



www.escribers.net | 800-257-0885

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other recordable cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02172 | | Production Assoc | 4/06 | Casting Center Heat treatment | RMI affecting the Fingers occurred from Deburring caused by Repetitive Motion. | | x | | | 19 | 161 | x | | | | | |
| 02173 | | Production Assoc | 5/15 | VM Assembly Center Trim | RMI affecting the Hand/Wrist/Forearm occurred from Using hand tools caused by Repetitive | | x | | | 71 | | x | | | | | |
| 02174 | | Equipment Maint | 2/28 | Body in White Body Line 1 | Rash affecting the Eye(s)/Pupil occurred from Contact with caused by 4601 adhesive. | | x | | | 2 | | x | | | | | |
| 02175 | | Production Assoc | 9/22 | Body in White Body Line 1 | Rash affecting the Hand/Wrist/Forearm occurred from Contact with caused by 4601 | | | | x | | | x | | | | | |
| 02176 | | Production Assoc | 5/11 | PWT Battery Pack Line Battery Pa | Bruising affecting the Hand occurred from Pulling / Pushing Object caused by Improper | | | x | | | 75 | x | | | | | |
| 02177 | | Material Handler | 5/06 | Production Control Materials | Fracture affecting the Foot occurred from Struck by Injured caused by Racks. | | x | | | 152 | | x | | | | | |
| 02178 | | Production Assoc | 5/12 | Body in White Body Line 1 | RMI affecting the Hand/Wrist/Forearm occurred from Drilling caused by Repetitive Motion. | | x | | | 2 | 3 | x | | | | | |
| 02179 | | Production Assoc | 5/29 | PWT OEM W242 Module | RMI affecting the Shoulder occurred from Reaching caused by Repetitive Motion. | | | x | | 16 | | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 2 | 1 | 246 | 255 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  |  |  |  |  |  |  |  |  | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    55 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-101**

22-60493.3059

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year   2015

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.   You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.   You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     Tesla Factory

City     Fremont     State     CA

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02180 | | Production Assoc | 5/29 | VM Assembly Center Small Drive U | Numbness affecting the Arm occurred rom Working al station caused by Repetetive Motion. | | | x | | | 60 | x | | | | | |
| 02182 | | Production Assoc | 10/30 | VM Assembly Center End of Line F | Sprains, Strains affecting the Should r occurred from Installation caused by Applying | | | x | | | 15 | x | | | | | |
| 02183 | | Production Assoc | 10/30 | VM Assembly Center End of Line F | Cut, Laceration, Puncture ffecting he Fingers occurred from Reachin caus by Sharp | | x | | | 3 | | x | | | | | |
| 02184 | | Production Assoc | 10/26 | VM Assembly Center SDU Final As | Sprains, Strains affectin e Shoulder occurred from L ng Hand ng caused by | | x | | | 29 | 20 | x | | | | | |
| 02185 | | Production Assoc | 8/19 | Body in White Body Line 1 | Sprains, Strains affecting the Shoulder occurre from Lifting o Handling caused by Lift | | | x | | | 17 | x | | | | | |
| 02186 | | Production Assoc | 11/30 | VM Assembly Center End of Line F | Sprain Strains affecting the Shoulder occurre from Holding or Carrying caused by | | | x | | | 25 | x | | | | | |
| 02189 | | Production Assoc | 10/29 | Body Line 1 Body Side Left Station | Fracture affe ng the Thumb occurred from Drilling caused by Hand Tool. | | | x | | | 10 | x | | | | | |
| 02191 | | Production Assoc | 5/08 | Casting Center Heat treatment | Wrist aff cting the Thumb occurred from G bbing caused by Repetetive Motion. | | x | | | 80 | 87 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 112 | 234 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen                               x

Page     56 of 81

**GC EXHIBIT 018-102**

22-60493.3060

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02190 | | Lead Production | 10/29 | Battery Module Line BP3-09200 | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Pulling or | | | x | | | 50 | x | | | | | |
| 02197 | | Production Assoc | 4/27 | VM Assembly Center Trim | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Excessive | | | x | | | 12 | x | | | | | |
| 02192 | | Production Assoc | 10/29 | VM Plastics Center Molding | Repetitive Motion Type Injury affecting the Neck occurred from Lifting of Hand ... g caused by | | | x | | | 5 | x | | | | | |
| 02194 | | Production Assoc | 10/29 | PWT LDU LDU Final Assembly | Sprains, Strains affecting the Back/ Spine occurred from K ... caused by Awkward | | x | | | 9 | 30 | x | | | | | |
| 02196 | | General Assemb | 10/29 | Trim Trim 3 | Abrasion affecting the Ankle occurred from Capaci ... Overload ... caused by IP Load. | | | x | | | 3 | x | | | | | |
| 02198 | | Production Assoc | 10/28 | Body Line 1 Front Underbody | Sprain, Strains affecting the Hand/Wrist/Forearm occurred from Installation | | x | | | 3 | 50 | x | | | | | |
| 02199 | | Production Assoc | 10/28 | PWT Battery Pack Line BP3 | Sprains, Str ... affecting the Back/ Spine occurred from bending over caused by | | | x | | | 5 | x | | | | | |
| 02201 | | Production Assoc | 10/28 | VM Plastics Center Plastic Subas | Bump affecting the Elbow occurred from M ... ing &amp; rotating empty dollies caused by | | | x | | | 25 | x | | | | | |
| | **Page totals** | | | | | 0 | 2 | 6 | 0 | 12 | 180 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send ...

Page    **57 of 81**

**GC EXHIBIT 018-103**

22-60493.3061

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work Job transfer or restriction (I) | Remained at work Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02203 | | Production Assoc | 9/29 | Chassis & Final Chassis 02 | Unknown affecting the Hand/Wrist/Forearm occurred from Unknown caused by Unknown. | | | x | | | 50 | x | | | | | |
| 02202 | | Production Assoc | 5/22 | VM Press Center Stamping | Sprains, Strains affecting the Elbow occurred from Loading caused by Repetitive Motion. | | x | | | 62 | 92 | x | | | | | |
| 02204 | | Production Assoc | 4/16 | PWT Stator Wind Small Drive Unit | Pain affecting the Hand/Wrist/Forearm occurred from Excessive force caused by Pulling Object. | | | x | | | 49 | x | | | | | |
| 02205 | | Material Handler | 11/02 | Body Line 1 Center Underbody (BV | Sprains, Strains affecting the Foot occurred from Pulling or Pushing Object caused by | | | x | | | 5 | x | | | | | |
| 02206 | | Material Handler | 11/02 | Materials PWT Conveyance | Sprains, Strains affecting the Back/ Spine occurred from Overexertion caused by Picking | | | x | | | 10 | x | | | | | |
| 02208 | | Production Assoc | 11/03 | VM Plastics Center Molding | Bruising affecting the Hand/Wrist/Forearm occurred from Pulling or Pushing Object caused | | | x | | | 10 | x | | | | | |
| 02209 | | Tool and Die Spe | 11/03 | Casting Center Tool & Die | Cut, Laceration, Puncture affecting the Hand/Wrist/Forearm occurred from Wire flew | | | | x | | | x | | | | | |
| 02210 | | Production Assoc | 11/04 | Trim Trim 2 | Sprains, Strains affecting the Wrist occurred from Holding or Carrying caused by Battery. | | | x | | | 20 | x | | | | | |
| | | | | | **Page totals** | **0** | **1** | **6** | **1** | **62** | **236** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **58 of 81**

(1)  (2)  (3)  (4)  (5)  (6)

# GC EXHIBIT 018-104

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| | Identify the person | | | Describe the case | | | Classify the case | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness | | | | | | |
| | | | | | | | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02211 | | Production Assoc | 11/04 | Paint Center Coatings | Bruising affecting the Leg occurred from Slip, Fall caused by Wet surface. | | | x | | | 17 | | x | | | | | |
| 02212 | | Material Handler | 11/04 | Materials PWT Conveyance | Sprains, Strains affecting the Elbow occurred from Pulling or Pushing Object caused by | | | | x | | | 40 | x | | | | | |
| 02213 | | Production Assoc | 11/05 | Trim Door 1 | Repetitive Motion Type Injury affecting the Shoulder occurred from Repetitive motion | | | | x | | | 10 | x | | | | | |
| 02214 | | Production Assoc | 11/05 | Chassis & Final Chassis 1 | Repetitive Motion Type Injury affecting the Fingers occurred from Installation caused by | | | | x | | | 40 | x | | | | | |
| 02215 | | Sub assy palstics | 11/06 | VM Plastics Center Plastic Subass | Sprains, Strains affecting the Shoulder occurred from Pulling to Pushing Object caused | | | | x | | | 20 | x | | | | | |
| 02216 | | Production Assoc | 11/06 | Stamping 6A | Swelling affecting the Fingers occurred from Installation caused by Boom. | | | | | x | | | x | | | | | |
| 02217 | | Production Assoc | 3/19 | VM Assembly Center Trim | "Contusion", "Bruise" affecting the "Knee" occurred from "Fall" caused by | | | | x | | | 5 | x | | | | | |
| 02219 | | Production Assoc | 5/05 | VM Assembly Center Trim | Bruising affecting the Hand occurred from Awkward angle/forceful movements caused by | | | x | | | 34 | 41 | x | | | | | |
| | | | | | Page totals | | 0 | 2 | 5 | 1 | 51 | 156 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen

Page **59** of **81**

# GC EXHIBIT 018-105

22-60493.3063



**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.   You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.   You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     **Tesla Factory**

City     **Fremont**     State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02220 | ▓▓▓▓ | Production Assoc | 2/20 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Back/ Spine occurred from Pulling or Pushing Objects caused | | x | | | 2 | | x | | | | | |
| 02221 | ▓▓▓▓ | Production Assoc | 11/06 | PWT Electrics 14-50 Connector G | Cut, Laceration, Puncture affecting the Fingers occurred from Cleaning caused by Wrench | | | | x | | | x | | | | | |
| 02222 | ▓▓▓▓ | Production Assoc | 11/09 | Chassis & Final Chassis 02 | Repetitive Motion Type Injury affecting the Fingers occurred from Overexertion caused by | | x | | | 16 | 35 | x | | | | | |
| 02223 | ▓▓▓▓ | Material Handler | 11/09 | Materials GA Conveyance | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by | | | x | | | 30 | x | | | | | |
| 02224 | ▓▓▓▓ | Production Assoc | 11/09 | PWT Battery Pack Line BP3 | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 40 | x | | | | | |
| 02225 | ▓▓▓▓ | Production Contr | 11/09 | Materials Warehouse | Sprains, Strains affecting the Ankle occurred from Stepping onto caused by Pallet | | | x | | 20 | 5 | x | | | | | |
| 02226 | ▓▓▓▓ | Executive Chef | 5/20 | Fremont Factory Unknown | Sprain ankle spra... (right) | | | x | | | 7 | x | | | | | |
| 02229 | ▓▓▓▓ | Production Assoc | 11/11 | Body Line 1 Special Means | Pain affecting the Elbow occurred from Installation caused by Drilling | | x | | | 17 | 35 | x | | | | | |
| | | | | | **Page totals** | **0** | **4** | **3** | **1** | **55** | **182** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | hearing Loss | All other illnesses |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page     60 of 81

(1)     (2)     (3)     (4)     (5)     (6)

**GC EXHIBIT 018-106**

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

**Year** 2015
**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

OMB approved OMB no. 1218-0176

**Establishment name**   Tesla Factory
**City**   Fremont   **State**   CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02230 | ▮▮▮▮ | Material Handler | 11/11 | Materials Warehouse | Cut, Laceration, Puncture affecting the Hand/Wrist/Forearm occurred from Slip, Fall | | | x | | | 5 | x | | | | | |
| 02232 | ▮▮▮▮ | Production Assoc | 11/13 | Body Repair Center EOL Repair S | Repetitive Motion Type Injury affecting the Trunk (Stomach occurred from Excessive force | | | x | | | 25 | x | | | | | |
| 02233 | ▮▮▮▮ | Production Assoc | 4/13 | Fremont Factory Unknown | Repetitive motion injury | | x | | | 66 | 25 | x | | | | | |
| 02235 | ▮▮▮▮ | Production Assoc | 11/16 | Chassis & Final Final Line | Sprains, Strains affecting e Arm occurred from Excessive caused by Fitting Hoods. | | | x | | | 25 | x | | | | | |
| 02234 | ▮▮▮▮ | Production Assoc | 3/05 | Unknown | REpetitive motion injury to wrist | | x | | | 46 | 25 | x | | | | | |
| 02236 | ▮▮▮▮ | Production Assoc | 11/16 | Chassis & Final Final Line | Sprain, Strains affecting the Back/ Spine occurred from Twisting caused by Moving to | | | | x | | | x | | | | | |
| 02237 | ▮▮▮▮ | Material Handler | 11/18 | BIW Warehouse Materials | Bruising the Chest occurred from Slip, Fall caused by Part | | | x | | | 25 | x | | | | | |
| 02238 | ▮▮▮▮ | Production Assoc | 7/08 | Fremont Factory Unknown | " Shoulder Bursitis / Tendinosis:- Right | | x | | | 25 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 112 | 188 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page   61 of 81

(1)   (2)   (3)   (4)   (5)   (6)

# GC EXHIBIT 018-107

22-60493.3065

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name    **Tesla Factory**

City    **Fremont**    State   **CA**



| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02241 | | Production Asso¢ | 11/19 | Body Center Body Side Right | Repetitive Motion Type injury affecting the Back/Shoulders occurred from Overexer.ion | | | x | | | 25 | x | | | | | |
| 02239 | | | 9/01 | Body in White Body Line 1 | Cut to hand | | | x | | | 5 | x | | | | | |
| 02245 | | Production Asso¢ | 5/01 | Fremonl Factory Unknown | Repetitive motion injury | | x | | | 6 | 10 | x | | | | | |
| 02247 | | Production Asso¢ | 10/22 | VM Plastics Center Plaslic Subass | Sprains, Strains affecting ..e Ne.k occurred from Lifting or H. d..: caus..d by Awkward | | | x | | | 20 | x | | | | | |
| 02250 | | | 4/29 | Fremont Factory Unknown | Repetitive motion | | x | | | 80 | 50 | x | | | | | |
| 02256 | | Lead Production | 11/23 | Chassis & Final Final Line | Sprain. Strains af.ecting the Shoulder occurre. from Excessive force caused by | | | x | | | 25 | x | | | | | |
| 02254 | | | 6/17 | Fremont Factory Unknown | SPRAIN/S. RAIN | | x | | | 57 | 123 | x | | | | | |
| 02258 | | | 5/15 | End of Line Process | WRIST/..OREARM TENDINOSIS | | | x | | | 10 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 143 | 268 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page    62 of 81

| | | | | | (1) | (2) | (3) | (4) | (5) | (6) |

**GC EXHIBIT 018-108**

22-60493.3066

OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02260 | | | 5/22 | Fremont Factory Unknown | BACK STRAIN | | | x | | | 26 | x | | | | | |
| 02263 | | | 4/14 | Fremont Factory Unknown | Sprain low back | | x | | | 2 | 5 | x | | | | | |
| 02265 | | Associate Manag | 4/27 | PWT OEM W242 Module | Sprains, Strains affecting e Ank occurred from Caught On, In, Under or between caused | | | x | | | 5 | x | | | | | |
| 02267 | | Production Asso | 5/20 | Body in White Body Line 1 | Sprains, Strains affecting e Sh Ider occurred from A k and orforceful | | | x | | | 54 | x | | | | | |
| 02268 | | Material Handler | 4/20 | Production Control Materials | "Debris in Eye" affe ing the "Eye(s), Pupil" occurre from "F ing Object" caused by | | | x | | | 2 | x | | | | | |
| 02269 | | Material Handler | 5/08 | Production Control Materials | "Sprains, Strains" affecting the "Back/ Spine" occurre from "Lift g or Handling" caused by | | | x | | | 18 | x | | | | | |
| 02270 | | Equipment Maint | 3/15 | Body in White Body Line 1 | "Sprains, St affecting the "Back/ Spine" occurred from "Bending" caused by "Awkward | | x | | | 180 | | x | | | | | |
| 02271 | | Lead Production | 5/05 | VM Assembly Center Trim | "Sprains, Strains" affecting the Wrist/Forearm" occurred from "Using | | x | | | 116 | 64 | x | | | | | |
| | | | | | **Page totals** | **0** | **3** | **5** | **0** | **298** | **174** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  |  | | | | | |
|---|---|---|---|---|---|---|
| | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen

Page    63 of 81

GC EXHIBIT 018-109

**Attention**  This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year  **2015**

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name     **Tesla Factory**

City     **Fremont**          State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02273 | | Material Handler | 5/22 | Production Control Materials | "Cut, Laceration, Puncture" affecting the "Fingers" occurred from "Falling object" used | | | x | | | 10 | x | | | | | |
| 02274 | | Production Assoc | 4/28 | Body in White Body Line 1 | Cut, Laceration, Puncture" affecting the "Fingers" occurred from "Caught On, In, Under | | | x | | | 4 | x | | | | | |
| 02276 | | Production Assoc | 3/06 | VM Assembly Center Trim | "Swelling" affecting the "Hand/Wrist/Forearm" occurred from "Workin" at stat on" caused by | | | x | | | 97 | x | | | | | |
| 02277 | | Production Assoc | 4/30 | VM Assembly Center Trim | "Sprains, Strains" affecting the "Knee" occurred from "Stepping" ca" d by "Twisting" | | x | | | 8 | 8 | x | | | | | |
| 02280 | | | 6/01 | Fremont Factory Unknown | Tendinitis -Shoulder (Rotator Cuff Or Biceps Tendon )(Right) | | | x | | | 14 | x | | | | | |
| 02281 | | Production Assoc | 6/24 | VM Assembly Center Trim | "Sprains, Strains" affecting the "Knee" occurred from "Walking" caused by "Twisting" | | x | | | 102 | 75 | x | | | | | |
| 02282 | | Production Assoc | 5/10 | VM Assembly Center Chassis & B | "RMI" affect… the "Hand/Wrist/Forearm" occurred from "Pulling or Pushing Object" | | | x | | | 20 | x | | | | | |
| 02283 | | Production Assoc | 3/11 | Body in White Body Line 2 | "Sprains, Strains" affecting the "Back/Spine" o…rred from "Collision" caused by "Vehicle" | | x | | | 2 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 112 | 228 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen…

Page     64 of 81

**GC EXHIBIT 018-110**

22-60493.3068

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record work-related significant injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02285 | | Production Assoc | 5/06 | Powertrain Manufacturing LDU Fin | "Repetitive Motion Type Injury" affecting the "Hand/Wrist/Forearm" occurred from "Gripping" | | | x | | | 15 | x | | | | | |
| 02287 | | Production Assoc | 5/12 | Body in White Body Line 1 | "Repetitive Motion Type Injury" affecting the "Back/ Spine" occurred from "Pulling or Pushing | | | x | | | 5 | x | | | | | |
| 02288 | | Production Assoc | 5/20 | VM Paint Center Plastics Paint | Injury (Carpal Tunnel, Tendinitis, etc.) | | | | x | | | x | | | | | |
| 02289 | | Production Assoc | 3/25 | VM Plastics Paint Plastics | "Sprains, Strains" affecting the "Neck" occurred from "Collision" caused by "Trigger" | | x | | | 180 | | x | | | | | |
| 02292 | | Laundry | 9/29 | Production Control GA Conveyance | Infection, Inflammation affecting the Knee occurred from Collision caused by Tugger. | | | x | | | 60 | x | | | | | |
| 02293 | | Production Assoc | 9/29 | Trim General Assembly | Cut, Laceration, Puncture affecting the Head occurred from Banged caused by Door. | | | | x | | | x | | | | | |
| 02296 | | Production Assoc | 9/25 | Body Line 1 Main Line Body | Splinter affecting the Fingers occurred from Exposure to caused by Sharp Object(s) | | | | x | | | x | | | | | |
| 02297 | | Production Assoc | 9/25 | Trim Trim 2 | Sprains, Strains affecting the Back/ Spine occurred from Awkward angle/forceful | | x | | | 9 | 14 | x | | | | | |
| | | | | **Page totals** | | 0 | 2 | 3 | 3 | 189 | 94 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **65 of 81**

**GC EXHIBIT 018-111**

22-60493.3069

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



Year __2015__

**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name __Tesla Factory__

City __Fremont__   State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02299 | ▮▮▮▮▮ | Production Assoc | 9/22 | Stamping Press center tool & die | Sprains, Strains affecting the Shoulder occurred from Slip, Fall caused by poor | | | x | | | 5 | x | | | | | |
| 02303 | ▮▮▮▮▮ | Production Assoc | 9/16 | Trim Trim 3 | Pop affecting the Shoulder occurred from Lifting or Handling caused by Object on floor. | | | x | | | 6 | x | | | | | |
| 02304 | ▮▮▮▮ | Equipment Maint | 9/17 | Body in White Battery Enclosure 1 | Debris in Eye affecting the Eye(s)/Pupil occurred from Rubbed or abraded caused by | | | | x | | | x | | | | | |
| 02306 | ▮▮▮▮ | Production Assoc | 9/15 | Chassis & Final Chassis 3 | Sprains, Strains affecting... Ankle occurred from Misstep ca... by uneven pavement. | | | x | | | 20 | x | | | | | |
| 02311 | ▮▮▮ | Production Assoc | 9/14 | Fremont Factory Wet Sand | Sprains, Strains affecting the Hip/Lower Back occurre... from Installation caused by poor | | | x | | | 20 | x | | | | | |
| 02312 | ▮▮▮ | Production Assoc | 9/14 | Small Drive Unit Powertrain Center | Bruising affecting the Fingers occurred from Lifting or Handling caused by Pinch Point. | | | x | | | 60 | x | | | | | |
| 02318 | ▮▮▮ | Material Handler | 9/08 | Materials GA and Paint | Bruising affecting the Back/ Spine occurred from Slip Fall caused by Misstep. | | | x | | | 60 | x | | | | | |
| 02328 | ▮▮▮▮ | Production Assoc | 4/28 | VM Assembly Center Trim | Sprains, Strains affecting the H... Wrist/Forearm occurred from Pulling or | | | x | | | 48 | x | | | | | |
| | | | | | **Page totals** | **0** | **0** | **6** | **2** | **0** | **159** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
| (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed...

Page   66 of 81

GC EXHIBIT 018-112

22-60493.3070

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**

Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02331 | ▓▓▓▓ | Production Assoc | 5/10 | VM Assembly Center Trim | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Excessive | | x | | | 108 | 72 | x | | | | | |
| 02332 | ▓▓▓▓ | Production Assoc | 5/18 | VM Assembly Center Trim | Sprains, Strains affecting the Ankle occurred from Walking caused by Trip and Fall | | x | | | 9 | 15 | x | | | | | |
| 02333 | ▓▓▓▓ | Production Assoc | 4/21 | VM Assembly Center Trim | Sprains, Strains affecting the Foot occurred from Stepping caused by Applying pressure. | | | x | | | 3 | x | | | | | |
| 02334 | ▓▓▓▓ | Production Assoc | 3/20 | Body in White Body Line 1 | Sprains, Strains affecting the Shoulder occurred from Lifting caused by Excessive | | x | | | 2 | | x | | | | | |
| 02335 | ▓▓▓▓ | Production Assoc | 3/23 | Body in White Body Line 2 | Debris in Eye affecting the Eye(s), Pupil occurred from Blowing Parts Off caused by | | x | | | 2 | | x | | | | | |
| 02339 | ▓▓▓▓ | Production Assoc | 10/26 | Body in White Body Line 1 | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused | | | | x | | | x | | | | | |
| 02342 | ▓▓▓▓ | Production Assoc | 11/05 | Chassis & Final Final Line | Sprains, Strains affecting the Hand occurred from Repetitive motion caused by Tool. | | x | | | 23 | 20 | x | | | | | |
| 02343 | ▓▓▓▓ | Production Assoc | 11/06 | Trim Trim 1 | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 5 | 1 | 2 | 144 | 110 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page **67 of 81**

(1)    (2)    (3)    (4)    (5)    (6)

## GC EXHIBIT 018-113

22-60493.3071

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02344 | | Equipment Maint | 10/08 | Factory Property Unknown | Sprains, Strains affecting the Knee occurred from Caught On, In, Under or Between or used | | | x | | | 20 | x | | | | | |
| 02345 | | Production asso | 10/05 | Trim Trim 1 | Sprains, Strains affecting the Knee occurred from Overexertion caused by poor ergonomics | | x | | | 24 | 40 | x | | | | | |
| 02346 | | Production Asso | 11/05 | Body in White Body | Repetitive Motion Type Injury affecting the Hand occurred from Lifting or Handling caused by | | | x | | | 10 | x | | | | | |
| 02348 | | Material Handler | 11/09 | Factory Property Facility Floor | Bruising affecting the Chest occurred from Motor-vehicle ... ity caused by Tugger | | | x | | | 5 | x | | | | | |
| 02349 | | Material Handler | 10/28 | Production Control Materials | nauseous affecting the Other Occurred from Not enough Fluid caused by poor ergonomics | | x | | | 2 | 5 | x | | | | | |
| 02355 | | Production Asso | 8/03 | Fremont Factory Plastic Subassem | Sprain , Strains affecting the Hand/Wrist/Forearm occurred from Holding or | | | x | | | 35 | x | | | | | |
| 02357 | | Production Asso | 11/16 | Seat Assembly Final Line | Sprains, Str... affecting the Shoulder occurred from Lifting or Handling caused by | | | x | | | 35 | x | | | | | |
| 02360 | | Production Asso | 11/16 | Battery Module Line BP3 | Repetitive Motion Type Injury affecting the H... Wrist/Forearm occurred from Lifting or | | | x | | | 20 | x | | | | | |
| | | | | **Page totals** | | 0 | 2 | 6 | 0 | 26 | 170 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen...plet...

Page   68 of 81

(1)   (2)   (3)   (4)   (5)   (6)

**GC EXHIBIT 018-114**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02364 | ▮▮▮ | Production Assoc | 5/11 | Powertrain Manufacturing Small Dr | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Operating | | | x | | | 21 | x | | | | | |
| 02366 | ▮▮▮ | Production Assoc | 11/11 | Body in White Body Line 2 | Bruising affecting the Ankle occurred from Banged caused by poor ergonomics. | | | x | | | 5 | x | | | | | |
| 02368 | ▮▮▮ | Lead Production | 11/16 | Materials GA and Paint | Bump affecting the Ankle occurred from Struck or Injured caused by Trigger | | | | x | | | x | | | | | |
| 02371 | ▮▮▮ | Material Handler | 11/20 | Materials GA Conveyance | Sprains, Strains affecting the Shoulder occurred from Lifting Handling caused by | | | x | | | 5 | x | | | | | |
| 02374 | ▮▮▮ | Production Assoc | 11/23 | Chassis & Final Final Line | Sprains, Strains affecting the Back/ Spine occurred from Twisting caused by poor | | | x | | | 14 | x | | | | | |
| 02375 | ▮▮▮ | Sr. Telecom Eng | 11/18 | Fremont Factory Stairs | Sprains, Strains affecting the Ankle occurred from Trip caused by poor ergonomics. | | | | x | | | x | | | | | |
| 02377 | ▮▮▮ | Supervisor Prod | 7/16 | Battery Module Line Battery Module | Repetitive Motion Type Injury affecting the Thumb occurred from Grabbing caused by Tool. | | | | x | | | x | | | | | |
| 02378 | ▮▮▮ | | 9/03 | Materials GA Conveyance | Other affecting the Hand occurred from Pulling or Pushing Object caused by Dolly. | | | x | | | 60 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 105 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send

Page   69 of 81

GC EXHIBIT 018-115

22-60493.3073

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record- able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02386 | | Production Assoc | 10/16 | Chassis & Final Final Line | Sprains, Strains affecting the Elbow occurred from Pulling or Pushing Object caused by poor | | | x | | | 15 | x | | | | | |
| 02387 | | Production Assoc | 10/14 | Fremont Factory Unknown | Sprains, Strains affecting the Hip(s) Pelvis occurred from Walking caused by poor | | | x | | | 57 | x | | | | | |
| 02389 | | Production Assoc | 10/15 | Body in White Body Line 1 | Bruising affecting the Fingers occurred from Caught On, in, Under or Between caused by | | | x | | | 5 | x | | | | | |
| 02388 | | Production Assoc | 12/02 | Paint Center Moist and Wet Sand | Sprains, Strains affecting the Trunk (Stomach occurred from Awkward angle/forceful | | | x | | | 25 | x | | | | | |
| 02390 | | Production Assoc | 12/02 | Trim Panoramic Roof Assembly Ce | Carpal Tunnel Syndrome affecting the Hand/Wrist/Forearm occurred from Repetitive | | x | | | 28 | 20 | x | | | | | |
| 02391 | | Production Assoc | 12/01 | Small Drive Unit SDU Final Assem | Sprains, Strains affecting the Back/ Spine occurred from Loading caused by Repetitive | | | x | | | 25 | x | | | | | |
| 02393 | | Production Assoc | 5/15 | Trim Trim 3 | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | x | | | 71 | 57 | x | | | | | |
| 02395 | | Material Handler | 10/08 | Production Control Materials | Bruising affecting the Elbow occurred from Pulling or Pushing Object caused by poor | | | x | | | 10 | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **6** | **0** | **99** | **214** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send completed forms to this office.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Page **70 of 81**

**GC EXHIBIT 018-116**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name     **Tesla Factory**

City     **Fremont**     State  **CA**

| | Identify the person | | | Describe the case | | Classify the case | | | | | | | Check the "injury" column or choose one type of illness | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo /day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | Remained at work | | Enter the number of days the injured or ill worker was: | | (M) | | | | | | |
| | | | | | | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02397 | ▉▉▉▉ | Dispatcher | 10/21 | Fremont Factory Unknown | Sprains, Strains affecting the Wrist occurred from Repetitive motion caused by poor | | | x | | | 5 | x | | | | | |
| 02398 | ▉▉▉▉ | Production Assoc | 9/01 | Chassis & Final Final Line | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive | | x | | | 12 | 55 | x | | | | | |
| 02399 | ▉▉▉▉ | Vehicle Detailer | 10/27 | Chassis & Final Chassis 2 CO2-37 | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | x | | | 3 | 21 | x | | | | | |
| 02401 | ▉▉▉▉ | Production Assoc | 10/24 | Body in White Body Line 1 | Repetitive Motion Type Injury affecting the Back/ Spine occurred from Repetitive motion caused | | | x | | | 50 | x | | | | | |
| 02403 | ▉▉▉▉ | Production Assoc | 10/24 | Body in White Body Line 1 | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Reaching | | | x | | | 50 | x | | | | | |
| 02404 | ▉▉▉▉ | Production Assoc | 10/24 | Body in White Body Line 1 | Sprain, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 50 | x | | | | | |
| 02405 | ▉▉▉▉ | Production Assoc | 10/24 | Factory Property Molding | Repetitive Motion type Injury caused by poor ergonomics. | | | x | | | 10 | x | | | | | |
| 02406 | ▉▉▉▉ | Production Assoc | 10/21 | Chassis & Final Final Line | Sprains, Strains affecting the Shoulder occurred from Holding or Carrying caused by | | | | x | | | x | | | | | |
| | | | | | **Page totals** | **0** | **2** | **5** | **1** | **15** | **241** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page     71 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-117**

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02407 | | Production Assoc | 10/24 | Body In White Body Line 1 | Sprains, Strains affecting the Ankle occurred from Walking caused by poor ergonomic | | | x | | | 15 | x | | | | | |
| 02409 | | Manufacturing Te | 5/19 | Paint Center Body Paint Shop | Bruising affecting the Hand/Wrist/Forearm occurred from Misstep caused by Slippery | | | x | | | 17 | x | | | | | |
| 02410 | | Production Assoc | 10/24 | Stamping Press center tool & die | Sprains, Strains affecting the Hand occurred from Lifting or Handling caused by Part | | | x | | | 25 | x | | | | | |
| 02411 | | Production Assoc | 10/27 | Body in White Body Line 1 | Bump affecting the Elbow occurred from Slip, Fall caused by | | | x | | | 50 | x | | | | | |
| 02412 | | Production Assoc | 10/27 | Chassis & Final Chassis 02 | Sprains, Strains affecting the Back/ Spine occurred from Installation caused by poor | | | x | | | 50 | x | | | | | |
| 02413 | | Production Assoc | 11/23 | Body in White Body Line 1 | Repetitive Motion Injury affecting the Hand occurred from Welding caused by poor | | | x | | | 25 | x | | | | | |
| 02414 | | Process Technici | 11/30 | Powertrain Manufacturing SDU Fin | Repetitive Motion Type Injury affecting the Back/Spine occurred from Lifting or Handling caused | | | | x | | | x | | | | | |
| 02418 | | Production Assoc | 11/26 | Chassis & Final Sub Frame | Repetitive Motion Type Injury affecting the occurred from Installation caused by | | x | | | 2 | 25 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 2 | 207 | 8 | 0 | 0 | 0 | 0 | 0 |

**CHECK ONLY ONE box for each case based on the most serious outcome for that case:**

Enter the number of days the injured or ill worker was:

Check the "injury" column or choose one type of illness

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send

Page **72** of **81**

(1)      (2)      (3)      (4)      (5)      (6)

**GC EXHIBIT 018-118**

22-60493.3076

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02419 | ▮ | Production Assoc | 11/25 | Chassis & Final Final Line | Swelling affecting the Knee occurred from Holding or Carrying caused by Twisting | | | | x | | | x | | | | | |
| 02423 | ▮ | production assos | 12/04 | Chassis & Final Final Line | Repetitive Motion Type Injury affecting the Shoulder occurred from Lifting or Handling | | x | | | 2 | 10 | x | | | | | |
| 02424 | ▮ | Production Assoc | 11/24 | Factory Property Molding | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Holding or | | | x | | | 25 | x | | | | | |
| 02426 | ▮ | Production Assoc | 12/07 | Stamping Metal Finishing Repair | Repetitive Motion Type Injury affecting the Elbow occurred from Holding or Carrying | | | | x | | | x | | | | | |
| 02427 | ▮ | Production Assoc | 9/13 | Powertrain Manufacturing Small D | Sprains, Strains affecting the Knee occurred from Loading caused by Falling or Flying Object. | | | x | | | 10 | x | | | | | |
| 02428 | ▮ | Lead Production | 12/08 | Chassis & Final Final Line | Fracture affecting the Fingers occurred from Caught In, In, Under or Between caused by | | | x | | | 25 | x | | | | | |
| 02430 | ▮ | Material Handler | 5/28 | Production Control Materials | Sprains, Strains affecting the Shoulder occurred from Awkward angle/forceful | | x | | | 2 | 16 | x | | | | | |
| 02431 | ▮ | Remanufacturing | 12/07 | Fremont Factory Remanufacturing | Sprains, Strains affecting the Hip(s) Pelvis occurred from Lifting or Handling caused by | | | x | | | 25 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 4 | 2 | 4 | 111 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    73 of 81

GC EXHIBIT 018-119

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other Illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02432 | | Production Assoc | 12/03 | Trim Panoramic Roof Assembly Ce | Sprains, Strains affecting the Leg occurred from Picking up a fallen object caused by Object | | | x | | | 25 | x | | | | | |
| 02433 | | Production Assoc | 12/07 | Panoramic Roof Assembly Cell | Sprains, Strains affecting the Should.. occurred from Loading caused by Cart.. | | | x | | | 15 | x | | | | | |
| 02435 | | Production Assoc | 12/09 | Powertrain Manufacturing Gen 3 C | Sprains, Strains affecting the Shoulder occurred from Lifting or Hand.. g caused by | | | x | | | 20 | x | | | | | |
| 02436 | | Material Handler | 12/05 | Materials GA and Paint | Bump affecting the Head.. ccurre.. from Struck or Injured cause.. by .. or ergonomics. | | | x | | | 10 | x | | | | | |
| 02437 | | Material Handler | 11/09 | Materials GA and Paint | Sprains, Strains affecting the Back/ Spine occurre.. from Lifting or Handling caused by | | | x | | | 5 | x | | | | | |
| 02438 | | Production Assoc | 12/11 | Fremont Factory Unknown | Cut, Laceration, Puncture affecting the Wrist occurred from Trip caused by Fall. | | | x | | | 15 | x | | | | | |
| 02439 | | | 12/10 | Chassis & Final Final Line | Repetitive M.. n Type Injury affecting the Hand occurred from Lifting or Handling caused by | | | x | | | 15 | x | | | | | |
| 02440 | | Production Assoc | 11/30 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the H.. Wrist/Forearm occurred from Repetitive | | | x | | | 15 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 120 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | |
|---|---|---|---|---|---|
| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other Illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen..

Page   74 of 81

(1)     (2)     (3)     (4)     (5)     (6)

**GC EXHIBIT 018-120**

22-60493.3078

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02441 | ▆▆▆ | Test Technician I | 12/02 | Admin Engineering | Bruising affecting the Thumb occurred from Caught On, In, Under or Between caused by | | | x | | | 10 | x | | | | | |
| 02442 | ▆▆▆ | Production Asso | 12/16 | Body in White Body Line 1 | Fracture affecting the Fingers occurred from Caught On, In, Under or Between caused by | | x | | | 15 | | x | | | | | |
| 02445 | ▆▆▆ | Production Asso | 6/01 | Fremont Factory Sales | Open wound affecting the Skin occurred from leaning caused by poor ergonomics. | | x | | | 47 | 10 | x | | | | | |
| 02443 | ▆▆▆ | Production Asso | 12/18 | Chassis & Final Chassis 02 | Crushing affecting the Fingers occurred from Hammering cad... a... Tool | | | x | | | 10 | x | | | | | |
| 02444 | ▆▆▆ | Production Asso | 12/18 | Battery Module Line Battery Endos | Bruising affecting the Leg occurred from Caught On, In, Under or Between caused by | | | x | | | 10 | x | | | | | |
| 02448 | ▆▆▆ | Machinist II | 6/04 | Fremont Factory Die Making | Pinch affecting the Fingers occurred from Caught On, In, Under or Between caused by | | | | x | | | x | | | | | |
| 02446 | ▆▆▆ | Equipment Main | 12/21 | Paint Center Body | Cut, Laceration, Puncture affecting the Hand occurred from Lifting or Handling caused by | | | | x | | | x | | | | | |
| 02449 | ▆▆▆ | Production Asso | 12/21 | Fremont Factory Unknown | Sprains Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | | x | | | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 4 | 2 | 62 | 47 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page __75 of 81__

**GC EXHIBIT 018-121**

22-60493.3079

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2015**



**U.S. Department of Labor**

Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name **Tesla Factory**

City **Fremont**     State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02450 | | Production Asso | 12/16 | Battery Module Line Battery Enclos | Bump affecting the Fingers occurred from Caught On, In, Under or Between caused by | | | x | | | 7 | x | | | | | |
| 02451 | | Production Asso | 12/18 | Body in White Liftgate | Sprains, Strains affecting the Trunk (stoma) occurred from Cleaning caused by poor | | | x | | | 7 | x | | | | | |
| 02452 | | | 12/21 | Factory Property Unknown | Fracture affecting the Face occurred from Fall caused by Misstep. | | | x | | | 7 | x | | | | | |
| 02453 | | Service Detailer | 12/20 | Admin Sales | Repetitive Motion Type Injury affecting the Hand/Wrist/Fore... occurred from Repetitive | | | x | | | 5 | x | | | | | |
| 02454 | | Production Asso | 12/22 | Trim Door 1 | Bruising affecting the Hand occurred from Struck or Injured, caused by Hand. | | x | | | 17 | 7 | x | | | | | |
| 02455 | | Production Asso | 12/28 | Trim Trim 1 | Repetitive Motion Type Injury affecting the Shoulder occurred from Lifting and Handling | | | x | | | 5 | x | | | | | |
| 02456 | | Material Handler | 12/28 | Materials GA and Paint | Contusion, ... ting, Bruise affecting the Leg occurred from Motor-vehicle accident caused | | | x | | | 28 | x | | | | | |
| 02457 | | Production Asso | 12/22 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the B... occurred from Repetitive motion caused | | | x | | | 5 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 7 | 0 | 17 | 71 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not sen... complet...

Page **76 of 81**

(1)   (2)   (3)   (4)   (5)   (6)

CONFIDENTIAL

**GC EXHIBIT 018-122**

22-60493.3080

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02458 | ▓▓▓ | Production Asso | 12/18 | Trim Trim 2 | Sprains, Strains affecting the Back/ Spine occurred from leaning caused by poor | | | x | | | 2 | x | | | | | |
| 02459 | ▓▓▓ | Production Asso | 12/22 | Battery Module Line Battery Enclos | Crushing affecting the Hand occurred from Caught On, In, Under or Between caused by | | | x | | | 3 | x | | | | | |
| 02461 | ▓▓▓ | Production Asso | 12/29 | Body in White Body Line 1 | Repetitive Motion Type Injury affecting the Elbow occurred from Repetitive motion caused | | | x | | | 2 | x | | | | | |
| 02463 | ▓▓▓ | Material Handler | 12/03 | Materials GA and Paint | Repetitive Motion Type Injury affecting the Back/ Spine occurred ... in Repetitive motion caused | | | x | | | 25 | x | | | | | |
| 02465 | ▓▓▓ | Technical Trainin | 6/11 | Fremont Factory Unknown | Sprains, Strains affecting the Shoulder occurred from Awkward angle/forceful | | | | x | | | x | | | | | |
| 02466 | ▓▓▓ | Equipment Maint | 6/19 | Powertrain Manufacturing Unknown | Sprain, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 12 | x | | | | | |
| 02468 | ▓▓▓ | Engineering Tech | 3/06 | Vehicle Test Workshop and Lab U | Contusion, Bruise affecting the Fingers occurred from Caught On, In, Under or | | | x | | | 20 | x | | | | | |
| 02469 | ▓▓▓ | Material Handler | 6/25 | Fremont Factory Unknown | Abrasion affecting the Thumb occurred from Caught On, In, Under or Between caused by | | | x | | | 10 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 74 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send...

Page    77 of 81

GC EXHIBIT 018-123

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

OSHA's Form 300 (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

Year __2015__

**U.S. Department of Labor**

Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name     Tesla Factory

City    Fremont                State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02470 | | | 4/10 | Fremont Factory Unknown | Sprains, Strains affecting the Wrist occurred from Repetitive motion caused by poor | | x | | | 180 | | x | | | | | |
| 02471 | | Production Asso | 3/23 | Fremont Factory Unknown | Sprains, Strains affecting the Wrist occurred from Repetitive motion caused by poor | | x | | | 132 | 25 | x | | | | | |
| 02472 | | Production Asso | 4/01 | Chassis & Final GA Conveyance | Sprains, Strains affecting the Ankle occurred from Caught On, In, Under or Between caused | | | x | | | 10 | x | | | | | |
| 02475 | | Production Asso | 7/01 | Battery Module Line Battery Modul | Carpal Tunnel Syndrome affecting the Shoulder occurred from Pulling + Pushing Object caused | | x | | | 7 | 25 | x | | | | | |
| 02477 | | Production Asso | 7/01 | Fremont Factory Unknown | Sprains, Strains affecting the Thigh occurred from Repetitive motion caused by Repetitive | | | x | | | 5 | x | | | | | |
| 02476 | | Production Asso | 6/07 | Fremont Factory Unknown | Sprain, Strains affecting the Shoulder occurred from Lifting or Handling caused by | | | | | 57 | 123 | x | | | | | |
| 02478 | | Production Asso | 6/11 | Fremont Factory Unknown | Sprains, Strains affecting the Back/ Spine occurred from Unknown caused by under | | x | | | | 125 | x | | | | | |
| 02479 | | Material Handler | 7/02 | Fremont Factory Unknown | Sprains Strains affecting the Lower Back occurred from bending over caused by | | | x | | | 50 | x | | | | | |
| | | | | | Page totals | 0 | 4 | 4 | 0 | 376 | 363 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    78 of 81

CONFIDENTIAL

**GC EXHIBIT 018-124**

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2015**

**U.S. Department of Labor**
Occupational Safety and Health Administration

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Establishment name ___ **Tesla Factory**

City ___ **Fremont** ___ State ___ **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02481 | ▇▇▇▇ | Production Assoc | 8/31 | Body in White Body Line 2 | Cut, Laceration, Puncture affecting the Hand occurred from Struck or Injured caused b | | | x | | | 5 | x | | | | | |
| 02485 | ▇▇▇▇ | Production Assoc | 8/28 | Fremont Factory Unknown | Sprains, Strains affecting the Fingers occurred from Caught On, In, Under or Between caused | | | x | | | 5 | x | | | | | |
| 02487 | ▇▇▇▇ | Production Assoc | 8/26 | Factory Property Final Line | Cut, Laceration, Puncture affecting the Fingers occurred from Contact with caused by Sharp | | | x | | | 10 | x | | | | | |
| 02488 | ▇▇▇▇ | Production Assoc | 7/08 | Fremont Factory Unknown | Sprains, Strains affecting the Back/ Spine occurred from ▇▇▇▇ Hand ng caused by | | | x | | | 38 | x | | | | | |
| 02489 | ▇▇▇▇ | Production Assoc | 7/10 | Fremont Factory Unknown | Sprains, Strains affecting the Shoulder occurred from Dropped object caused by | | x | | | 61 | 75 | x | | | | | |
| 02490 | ▇▇▇▇ | Material Handler | 7/10 | Fremont Factory Unknown | Tendinitis affecting the Wrist occurred from Repetitive motion caused by Pushing Object. | | | | x | | | x | | | | | |
| 02491 | ▇▇▇▇ | Production Assoc | 8/26 | Trim Trim | Sprains, Str... affecting the Fingers occurred from Caught On, In, Under or Between caused | | x | | | 34 | | x | | | | | |
| 02493 | ▇▇▇▇ | Production Assoc | 8/21 | Fremont Factory Unknown | Sprains, Strains affecting the Back/ Spine o...ed from Repetitive motion caused by poor | | x | | | 35 | 25 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 4 | 1 | 130 | 158 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not sen...

Page ___ 79 of 81

# GC EXHIBIT 018-125

22-60493.3083

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2015__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02495 | | Production Assoc | 8/06 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the Arm occurred from Repetitive motion caused by poor | | | x | | | 125 | x | | | | | |
| 02498 | | Production Assoc | 7/08 | Fremont Factory Unknown | Contusion, Crushing, Bruise affecting the Chest occurred from Unknown caused by Unknown | | | x | | | 1 | x | | | | | |
| 02497 | | | 8/04 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | 15 | x | | | | | |
| 02500 | | Production Assoc | 7/21 | Fremont Factory General Assembly | Bruising affecting the Trunk (Stomach occurred from Falling object caused by Awkward angle. | | | x | | | 5 | x | | | | | |
| 02502 | | Equipment Maint | 7/30 | Paint Center Body Paint Shop | Laceration affecting the Head occurred from Falling object caused by Hitting. | | | | x | | | x | | | | | |
| 02510 | | Production Assoc | 7/10 | Fremont Factory Unknown | Sprain, Strains affecting the Wrist occurred from Unknown caused by Unknown. | | | | x | | | x | | | | | |
| 02517 | | Production Assoc | 12/29 | Powertrain Manufacturing Battery | Collision with Object or Person | | | x | | | 2 | x | | | | | |
| 02521 | | Production Assoc | 12/29 | Casting Center High Pressure Die | Cut, Laceration, Puncture affecting the Fingers occurred from Pulling or Pushing Object caused | x | | | | 16 | 2 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 5 | 2 | 16 | 150 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send

Page    80 of 81

(1)    (2)    (3)    (4)    (5)    (6)

**GC EXHIBIT 018-126**

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year    **2015**



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local

Form approved OMB no. 1218-0176

Establishment name          **Tesla Factory**

City    **Fremont**          State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of Illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Death (G) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02522 | ▮▮▮▮ | Production Assoc | 12/28 | VM Body Center Body Line 1 | Repetitive Motion Type Injury affecting the Shoulder occurred from Pulling or Pushing | | x | | | 14 | | x | | | | | |
| 02523 | ▮▮▮▮ | Production Assoc | 12/28 | VM Assembly Center Trim | Repetitive Motion Type Injury affecting the Shoulder occurred from Lifting or Handling | | | x | | | 7 | x | | | | | |
| 02524 | ▮▮▮▮ | Production Assoc | 12/28 | VM Assembly Center Door Handle | Bump affecting the Back/Spine occurred from Collision caused by Trigger | | | x | | | 7 | x | | | | | |
| 02562 | ▮▮▮▮ | Production Assoc | 12/22 | Fremont Factory Unknown | Tendinitis affecting the Wrist occurred from Pulling or Pushing caused by Pulling | | | | x | | | x | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Page totals** | | | | | | **0** | **1** | **2** | **1** | **14** | **14** | **4** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  |  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page    81 of 81

**GC EXHIBIT 018-127**

22-60493.3085

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | (G) Death | (H) Days away from work | (I) Job transfer or restriction | (J) Other record-able cases | (K) Away From Work (days) | (L) On job transfer or restriction (days) | (1) Injury | (2) Skin Disorder | (3) Respiratory Condition | (4) Poisoning | (5) Hearing Loss | (6) All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02530 | ▓▓▓ | Material Handle | 01/08 | Production Control Materials | Open wound affecting the ___ occurred ___ Caught On, In, Under ___ Between caused by ___ | | | x | | | 10 | x | | | | | |
| 02532 | ▓▓▓ | Process Techni | 01/11 | Powertrain Manufacturing Gen 3 | Dislocation affecting the Shoulder occurred from Lifting or Handling ___ used by ___ ___ | | | x | | | 18 | x | | | | | |
| 02533 | ▓▓▓ | Production Asso | 01/12 | Chassis & Final General Assemb | Sprains, Strains affecting the Back/ Spine occurred from Improper Handling caused by poor | | | x | | | 31 | x | | | | | |
| 02534 | ▓▓▓ | Production Asso | 01/09 | Battery Module Line Battery Mod | Bump affecting the Knee occurred from Walking ___ and Fall. | | | x | | | 12 | x | | | | | |
| 02535 | ▓▓▓ | Tool and Die Sp | 01/15 | Stamping Press center tool & die | Laceration affecting the Fingers occurred from Caught On, In, Under ___ Between caused by | | x | | | 5 | | x | | | | | |
| 02536 | ▓▓▓ | Production Asso | 01/14 | Trim General Assembly | Sprains, ___ affecting the Shoulder occurred from Over ___ Work caused by poor | | x | | | 46 | | x | | | | | |
| 02537 | ▓▓▓ | Production Asso | 01/15 | Trim General Assembly | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Equipment missing Guarding | | | x | | | 22 | x | | | | | |
| 02538 | ▓▓▓ | Production Asso | 01/15 | Trim General Assembly | Carpal Tunnel Syndrome affecting the Neck occurred from Awkward angle/forceful | | x | | | 2 | 7 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 53 | 100 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 1 of 89

(1) Injury  (2) Skin Disorder  (3) Respiratory Condition  (4) Poisoning  (5) Hearing Loss  (6) All other illnesses

GC EXHIBIT 018-128

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02539 | ▉ | Production Asso | 01/18 | Powertrain Manufacturing Battery | Chipped Tooth affecting the Mouth occurred from Collision caused by Equipment Failure. | x | | | 1 | | x | | | | | |
| 02540 | ▉ | Material Handle | 01/07 | Materials GA Conveyance | Sprains, Strains affecting the Elbow occurred from Lifting or Handling caused by Repetitive | | | x | | | x | | | | | |
| 02541 | ▉ | Production Asso | 01/12 | Trim General Assembly | Contusion, Crushing, Bruise affecting the Leg occurred from Collision caused by Fellow Worker. | | x | | | 25 | x | | | | | |
| 02542 | ▉ | Production Asso | 01/16 | Chassis & Final Final Line | Sprains, Strains affecting the Abdomen occurred from Fall Down caused by under investigation. | | x | | | 7 | x | | | | | |
| 02543 | ▉ | Equipment Main | 01/19 | Body Line 1 Unknown | Laceration affecting the Finger occurred from Improper Handling caused by Blatant Disregard | | | x | | | x | | | | | |
| 02544 | ▉ | Production Asso | 01/19 | Trim General Assembly | Carpal Tunnel Syndrome affecting the Neck occurred from Repetitive motion caused by poor | | x | | | 37 | x | | | | | |
| 02546 | ▉ | Production Asso | 01/21 | Body Line 1 Rear Underbody | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02547 | ▉ | Lead Production | 01/19 | Trim General Assembly | Contusion, Crushing, Bruise affecting the Head occurred from Equipment missing Guarding | x | | | 4 | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 4 | 2 | 5 | 83 | 8 | 0 | 0 | 0 | 0 | 0 |


Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | (H) | (I) | (J) | (K) | (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Page totals | 0 | 2 | 4 | 2 | 5 | 83 | 8 | 0 | 0 | 0 | 0 | 0 |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    2 of 89

**GC EXHIBIT 018-129**

22-60493.3087

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year ___2016___



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    Tesla Factory

City    Fremont        State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02548 | ▮▮▮▮ | Production Asso | 01/20 | Powertrain Manufacturing LDU R | Contusion, Crushing, Bruise affecting the Thigh occurred from Equipment missing Guarding |  | x |  | 5 |  | x |  |  |  |  |  |
| 02554 | ▮▮▮▮ | Material Handle | 01/25 | Materials Materials | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by |  | x |  |  | 25 | x |  |  |  |  |  |
| 02556 | ▮▮▮▮ | Material Handle | 01/22 | Materials PWT Recycling Center | Cut, Laceration, Puncture affecting the Head occurred from Fall caused by under investigation. | x |  |  | 2 |  | x |  |  |  |  |  |
| 02557 | ▮▮▮▮ | Material Handle | 01/26 | Materials PWT Recycling Center | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | x |  |  | 1 |  | x |  |  |  |  |  |
| 02558 | ▮▮▮▮ | Engineering Tec | 01/22 | Fremont Factory Unknown | Sprains, Strains affecting the Hand occurred from Unknown caused by Unknown. |  |  | x |  |  | x |  |  |  |  |  |
| 02560 | ▮▮▮▮ | Production Asso | 01/05 | Body in White Special Means | Sprains, Strains affecting the Back/ Spine occurred from Strain or Injury caused by Old |  |  | x |  |  | x |  |  |  |  |  |
| 02561 | ▮▮▮▮ | Production Asso | 01/11 | Powertrain Manufacturing LDU F | Sprains, Strains affecting the Shoulder occurred from Repetitive Motion caused by poor | x |  |  | 20 |  | x |  |  |  |  |  |
| 02563 | ▮▮▮▮ | Production Asso | 01/27 | Fremont Factory Unknown | Sprains, Strains affecting the Torso occurred from Repetitive motion caused by Repetitive Motion. |  |  | x |  |  | x |  |  |  |  |  |
| | | | | | **Page totals** | 0 | 2 | 3 | 3 | 22 | 31 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a current valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    3 of 89

**GC EXHIBIT 018-130**

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__    State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02565 | | Production Asso | 01/27 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by | | x | | | 28 | x | | | | | |
| 02566 | | Production Asso | 01/20 | Stamping Press center tool & die | Bump affecting the Knee occurred from Awkward angle/forceful movements caused by | x | | | 22 | | x | | | | | |
| 02567 | | Production Asso | 01/28 | Stamping Metal Finishing Repair | Sprains, Strains affecting the Back occurred from Bending caused by poor Ergonomics. | x | | | 6 | 17 | x | | | | | |
| 02568 | | Production Asso | 01/28 | Body in White Body Line 1 | Sprains, Strains affecting the Neck occurred from Lifting/Handling caused by poor Ergonomics. | | x | | | 33 | x | | | | | |
| 02571 | | Matieral Handle | 01/20 | Materials Materials | Dislocation affecting the Shoulder occurred from Excessive force caused by poor ergonomics. | | | x | | | x | | | | | |
| 02574 | | Production Asso | 01/29 | Powertrain Manufacturing LDU F | Bump affecting the Neck occurred from Other caused by Under Investigation. | | x | | 6 | | x | | | | | |
| 02576 | | Production Asso | 01/23 | Paint Center Body Paint Shop | Repetitive Motion Type Injury affecting the Back/Spine occurred from Repetitive motion caused by | | x | | | 1 | x | | | | | |
| 02578 | | Production Asso | 01/31 | Battery Module Line Battery Mod | Bruising affecting the Hand/Wrist/Forearm occurred from Exposure to caused by Pinch | | x | | | 1 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 28 | 86 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    4 of 89

(1)  (2)  (3)  (4)  (5)  (6)

**GC EXHIBIT 018-131**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**   State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02580 | | Production Asso | 02/01 | Fremont Factory Unknown | Tendinitis affecting the Arm occurred from Repetitive motion caused by poor ergonomics | | x | | | 14 | x | | | | | |
| 02581 | | Material Handler | 01/29 | Powertrain Manufacturing Materi | Repetitive Motion T... Injury affecting the Back/ Spine occurred from Lifting or H... caused | | x | | | 14 | x | | | | | |
| 02583 | | | 02/03 | Fremont Factory Unknown | Sprains, Strains aff...on the Lower Back occurred from Lifting or... Handling caused by poor | | x | | | 12 | x | | | | | |
| 02584 | | 661810 | 02/02 | Fremont Factory Plastic Subasse | Cut, Laceration, Puncture affecting the Fingers occurred from Slippery Surface caused by Tool. | x | | | 2 | | x | | | | | |
| 02587 | | Production Asso | 01/04 | Powertrain Manufacturing Battery | RMI affecting the Elbow occurred from Repetitive motion caused by... al Medical Condition. | x | | | 4 | 50 | x | | | | | |
| 02589 | | Production Asso | 01/29 | Fremont Factory Unknown | Sprains, Strains affecting... Shoulder occurred from Operating Tool caused by Torqueing. | x | | | 7 | 33 | x | | | | | |
| 02590 | | Production Asso | 02/02 | Paint Center Body Paint Shop | Bump affecting the Head occurred from Working at station caused by poor ergonomics. | | | x | | | x | | | | | |
| 02594 | | Production Asso | 02/08 | Body in White Liftgate | Sprains, Strain... affecting the Back/ Spine occurred from Awkward angle/forceful | x | | | 8 | | x | | | | | |
| | | | | | **Page totals** | 0 | 4 | 3 | 1 | 21 | 123 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 5 of 89

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

**GC EXHIBIT 018-132**

22-60493.3090

# OSHA's Form 300 (Rev. 01/2004)
## Log of Work-Related Injuries and Illnesses



**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: (M) | | | | | |
| | | | | | | Days away from work (H) | Remained at work | | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | | | | | | | |
| 02596 | ▮▮▮ | Lead Production | 02/09 | Stamping Metal Finishing Repair | RMI affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | | x | | | | x | | | | | |
| 02598 | ▮▮▮ | Material Handle | 02/09 | Production Control GA Conveyor | Sprains, Strains affecting the Ankle occurred from Misstep caused by poor ergono | | x | | | 7 | | x | | | | | |
| 02599 | ▮▮▮ | Production Asso | 02/08 | Body in White Body Line 1 | Sprains, Strains affecting the Wrist occurred from Repetitive motion caused by poor ergonomics. | | x | | | 14 | | x | | | | | |
| 02600 | ▮▮▮ | Production Asso | 02/09 | Trim Trim 1 | Cut, Laceration, Puncture affecting the [▮▮]e(s), Pupil [▮▮▮] from Swinging Object caused by | x | | | | 1 | | x | | | | | |
| 02601 | ▮▮▮ | Production Asso | 02/11 | Powertrain Manufacturing Gen 2 | Repetitive M[▮▮] Type Injury affecting the Hand occurred from Grasp [▮▮] caused by Tool. | | | x | | | | x | | | | | |
| 02604 | ▮▮▮ | Production Asso | 02/05 | Stamping Metal Finishing Repair | Repetitive [▮▮]otion type injury affecting the Shoulder [▮▮▮]red from Repetitive motion caused | | x | | | 14 | | x | | | | | |
| 02605 | ▮▮▮ | Production Asso | 01/27 | Chassis & Final Chassis 3 | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | x | | | | 180 | | x | | | | | |
| 02607 | ▮▮▮ | Production Asso | 02/11 | W242  W242 Module | RMI affecting [▮▮] Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | | x | | | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 3 | 3 | 181 | 35 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| | | | | | | Injury | Skin Disorder | Respiratory Condition | Poisoning | Hearing Loss | All other illnesses |
|---|---|---|---|---|---|---|---|---|---|---|---|

Page __6 of 89__

| | (1) | (2) | (3) | (4) | (5) | (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-133**

22-60493.3091

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2016**

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    **Tesla Factory**

City    **Fremont**    State    **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record- able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02613 | ████ | Production Asso | 02/09 | Small Drive Unit SDU Final Asse | Sprains, Strains affecting the Hand/Wrist/Fore occurred from Lifting caused by poor | | x | | 3 | | x | | | | | |
| 02614 | ████ | Production Asso | 02/16 | Small Drive Unit SDU Final Asse | Sprains, Strains affecting the Shoulder occurred from Overhead Work caused by | | | x | | | x | | | | | |
| 02615 | ████ | Paint Maintenan | 02/12 | Fremont Factory Unknown | Pain affecting the Groin occurred from Holding or Carrying caused by | | | x | | | x | | | | | |
| 02619 | ████ | Production Asso | 02/17 | Powertrain Manufacturing Center | RMI affecting the Back/ Spine occurred from leaning caused by poor ergonomics | | x | | 25 | | x | | | | | |
| 02620 | ████ | Lead Production | 02/17 | Chassis & Final Sub Frame | Sprain, Strain affecting the Upper BackNeck occurred from Awkward angle/forceful | | x | | 7 | | x | | | | | |
| 02621 | ████ | Production Asso | 02/17 | Powertrain Manufacturing LDU F | Carpal Tunnel Syndrome affecting the Trunk (Stomach) occurred from Holding or Carrying | | | x | | | x | | | | | |
| 02622 | ████ | Production Asso | 02/18 | Powertrain Manufacturing Battery | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Hammering | | x | | 14 | | x | | | | | |
| 02624 | ████ | Production Asso | 02/18 | Fremont Factory Unknown | Sprains, Strain affecting the Hand occurred from Repetitive motion caused by poor ergonomics. | | x | | 14 | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 63 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    7 of 89

## GC EXHIBIT 018-134

22-60493.3092

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2016**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**          State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02625 | ▓▓▓ | Lead Tool and D | 02/16 | Tool & Die Tool & Die | Cut, Laceration, Puncture affecting the Trunk (Stomach occurred from Handling Sharp Objects | x | | | 4 | | x | | | | | |
| 02626 | ▓▓▓ | Material Handle | 02/12 | Production Control Materials | Sprains, Strains affecting the Back/ Spine occurred from Equipment missing or missing | | x | | | 3 | x | | | | | |
| 02627 | ▓▓▓ | Production Asso | 02/18 | Trim General Assembly | Cut, Laceration, Pu—— affecting the —— occurred from Collision caused by Debri—— n | | x | | | 14 | x | | | | | |
| 02628 | ▓▓▓ | Production Asso | 02/12 | Powertrain Manufacturing LDU R | Bump affecting the Trunk (Stomach occurred from—— caused by Fellow Worker / Patient | | x | | | 22 | x | | | | | |
| 02629 | ▓▓▓ | Production Asso | 02/20 | Body Line 1 Rear Underbody | Sprain, Strain affecting the —— occurred from Overhead Work caused by poor | | x | | | 4 | x | | | | | |
| 02632 | ▓▓▓ | Production Asso | 02/10 | Stamping Press center tool & die | Sprains, Strains affecting —— Shoulder occurred from Exce—— rce caused by poor | x | | | 4 | | x | | | | | |
| 02634 | ▓▓▓ | Production Asso | 02/17 | Chassis & Final General Assemb | Sprains, Strains affecting the Elbow occurred from Awkward angle/forceful movements caused | | x | | | 2 | x | | | | | |
| 02635 | ▓▓▓ | Production Asso | 02/19 | Body in White Body Line 1 | Sprains, Strains affecting the Trunk (Stomach occurred from repetitive motion caused by poor | | x | | | 1 | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 6 | 0 | 8 | 46 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    8 of 89

(1)    (2)    (3)    (4)    (5)    (6)

# GC EXHIBIT 018-135

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    __Tesla Factory__

City ___Fremont___    State ___CA___

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02636 | ▇▇▇ | Production Asso | 02/22 | Battery Module Line Cooling Tub | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by Unknown | | x | | | 2 | x | | | | | |
| 02639 | ▇▇▇ | Material Handle | 01/28 | Production Control Materials | Sprains, Strains affecting the Other occurred from Lifting or Handling caused by Be | | x | | | 46 | x | | | | | |
| 02640 | ▇▇▇ | Material Handle | 02/25 | Production Control Materials | Bruising affecting the Ankle occurred from Caught On, In, Under or Between caused by Tu... er. | x | | | 1 | 7 | x | | | | | |
| 02642 | ▇▇▇ | Production Asso | 02/02 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting Unknow... occurred from Repetitive Motion | | | x | | | x | | | | | |
| 02643 | ▇▇▇ | Remanufacturin | 02/25 | Fremont Factory Unknown | Sprain, Strain affecting the Arm occurred from Repetiti... motion... by Tool. | | x | | | 14 | x | | | | | |
| 02644 | ▇▇▇ | Production Asso | 02/24 | Trim General Assembly | Bump a... ting the Elbow occurred from Struck or Injured ca... by Vehicle. | | x | | | 14 | x | | | | | |
| 02645 | ▇▇▇ | Associate Field | 02/20 | Fremont Factory Unknown | Laceration affecting the Head occurred from Unknown caused by Unknown. | | | x | | | x | | | | | |
| 02646 | ▇▇▇ | Manufacturing T | 02/26 | Factory Property End of Line Pro | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Pulling or Pushing Object caused | | x | | | 11 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 5 | 2 | 1 | 94 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    9 of 89

(1)   (2)   (3)   (4)   (5)   (6)

# GC EXHIBIT 018-136

22-60493.3094

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration 

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont            State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02651 | ▓▓▓ | Production Asso | 02/26 | Body in White Body Line 1 | Repetitive Motion Type Injury affecting the Back Spine occurred from Repetitive motion caused by | | x | | | | x | | | | | |
| 02652 | ▓▓▓ | Production Asso | 03/01 | Powertrain Manufacturing Batter | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Grabbing | | x | | | 14 | x | | | | | |
| 02654 | ▓▓▓ | Manufacturing T | 02/28 | End of Line Final Line | Sprains, Strains affecting the Arm occurred from Repetitive motion caused by poor ergonomics. | | x | | | 16 | x | | | | | |
| 02655 | ▓▓▓ | Material Handle | 03/02 | Production Control Materials | Tendinitis affecting the Shoulder occurred from Personal/Medical Issue caused by | | x | | | 14 | x | | | | | |
| 02656 | ▓▓▓ | Production Asso | 02/27 | Chassis & Final Chassis | Sprains, Strains affecting the Knee occurred from Picking up a fallen caused by poor | | x | | | 13 | x | | | | | |
| 02658 | ▓▓▓ | | 03/02 | Fremont Factory Unknown | Tendinitis affecting the Back Spine occurred from Repetitive motion caused by poor ergonomics. | | x | | | 14 | x | | | | | |
| 02660 | ▓▓▓ | Production Asso | 03/03 | Trim Trim 1.5 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Unknown caused by Unknown. | | x | | | 14 | x | | | | | |
| 02662 | ▓▓▓ | Production Asso | 03/02 | Body in White End of Line Proce | Cut, Laceration, Puncture affecting the Face occurred from Contact with caused by Vehicle. | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 85 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    10 of 89

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-137**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.



Year **2016**

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | | Check the "injury" column or choose one type of illness: (M) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02664 | ▓▓▓ | Production Assd | 03/04 | Paint Center Body Paint Shop | Bruising affecting the Trunk/Stomach occurred from Struck or Injured Against by Vehicle | | x | | 14 | | x | | | | | |
| 02666 | ▓▓▓ | Production Assd | 03/04 | Trim Trim 1 | Sprains, Strains affecting the Back/Spine occurred from Repetitive motion caused by poor | | x | | 14 | | x | | | | | |
| 02667 | ▓▓▓ | Production Assd | 03/05 | End of Line End of Line Process | Sprains, Strains affecting the Back/Spine occurred from Slip, Fall caused by Wet Floor | | x | | 14 | | x | | | | | |
| 02668 | ▓▓▓ | Production Assd | 03/06 | Battery Module Line Battery Mod | Repetitive Motion Type Injury affecting the Back/Spine occurred from Repetitive motion caused by | | | x | | | x | | | | | |
| 02669 | ▓▓▓ | Production Assd | 02/20 | Powertrain Manufacturing Batter | Sprains, Strains affecting the Back/Spine occurred from Repetitive motion caused by poor | | x | | 14 | | x | | | | | |
| 02670 | ▓▓▓ | Production Assd | 03/03 | Trim Trim 2 | Bruising affecting the Leg occurred from Misstep caused by Uneven | | x | | 14 | | x | | | | | |
| 02673 | ▓▓▓ | Production Assd | 03/08 | Fremont Factory Unknown | Sprains, Strains affecting the Back/Spine occurred from Repetitive motion caused by poor | | x | | 14 | | x | | | | | |
| 02675 | ▓▓▓ | Production Assd | 03/05 | Trim Trim | Sprains, Strains affecting the Ankle occurred from Caught On, In, Under or Between caused by | | x | | 14 | | x | | | | | |
| | | | | | **Page totals** | 0 | 7 | 1 | 0 | 98 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    11 of 89

# GC EXHIBIT 018-138

22-60493.3096

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont          State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02679 | ▮▮▮▮ | Material Handle | 03/05 | Production Control Materials | Sprains, Strains affecting the Hand/Wrist/Fore...m occurred from Repetiti...motion caused by...oor | | x | | | 14 | x | | | | | |
| 02680 | ▮▮▮▮ | Production Asso | 03/05 | Stamping Press 1B | Swelling affecting the Ankle occurred from Misstep caused by...oor ergonom | | x | | | 14 | x | | | | | |
| 02681 | ▮▮▮▮ | Production Asso | 03/08 | Fremont Factory Product Specia | Repetitive Motion ...Injur...fecting th Fingers occurred from...petitive motion...used | | x | | | 180 | x | | | | | |
| 02682 | ▮▮▮▮ | Material Handle | 03/08 | Body in White Materials | Sprains, Strains affecting the Hand/Wrist/Forearm occur...from Excessive force caus...by Pulling | | x | | | 14 | x | | | | | |
| 02688 | ▮▮▮▮ | Material Handle | 03/08 | Production Control Materials | Bruis...affe...the Leg occ...d from Strking against...stepping...aused by Dolly | | x | | | 14 | x | | | | | |
| 02689 | ▮▮▮▮ | Production Asso | 03/11 | Trim Trim | Bruising...fecting...6 Han...rist/Forearm occurred f...m...riking against or stepping on | | x | | | 2 | x | | | | | |
| 02690 | ▮▮▮▮ | Production Asso | 03/11 | Fremont Factory Press center to | Swelling aff...ting the Ankle occurred from Misstep caus...d by Bungee Cord. | x | | | 3 | | x | | | | | |
| 02691 | ▮▮▮▮ | Production Asso | 03/10 | Fremont Factory Trim | Sprains, Strai...affecting the Ankle occurred from Misstep caused by Tripped. | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 7 | 0 | 3 | 252 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    12 of 89

(1)  (2)  (3)  (4)  (5)  (6)

## GC EXHIBIT 018-139

22-60493.3097

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02692 | | | 02/10 | Body in White Body Line 1 | Sprains, Strains affecting the Hand occurred from Repetitive motion caused by Tool. | | x | | | 14 | x | | | | | |
| 02693 | | Production Asso | 03/07 | Powertrain Manufacturing SDU R | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02694 | | Production Asso | 03/10 | Powertrain Manufacturing Electric | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | x | | | 35 | x | | | | | |
| 02695 | | Lead Equipmen | 03/11 | Trim Trim | Cut, Laceration, Puncture affecting the Head occurred from Fall caused by Slippery | | | x | | | x | | | | | |
| 02696 | | Production Asso | 02/25 | Paint Center Body Paint Shop | Repetitive Mo. Type Injury affecting the Fingers occurred from Repetitive motion caused | | x | | | 14 | x | | | | | |
| 02697 | | Production Asso | 03/11 | Trim Door 1 | Bump affecting the Elbow occurred from Misstep caused by Uneven | | x | | | 14 | x | | | | | |
| 02698 | | Material Handle | 03/15 | Body in White Materials | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused by Dolly. | | x | | | 14 | x | | | | | |
| 02700 | | Production Asso | 03/14 | Plastics Plastic Subassemblies | Repetitive Mo. Type Injury affecting the Shoulder occurred from Repetitive motion caused | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 7 | 1 | 0 | 119 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page __13 of 89__

GC EXHIBIT 018-140

22-60493.3098

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02702 | ▓▓ | Production Asso | 03/11 | General Assembly Trim | hernia, no obstruction affecting the Trunk (Stomach occurred from Lifting or Handling | | x | | | 14 | x | | | | | |
| 02703 | ▓▓ | Production Asso | 03/08 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the Wrist occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02704 | ▓▓ | Production Asso | 03/14 | General Assembly Trim | Sprains, Strains affecting the Back/ Spine occurred from bending caused by Vehicle. | | x | | | 24 | x | | | | | |
| 02705 | ▓▓ | Production Asso | 03/14 | Remanufacturing Center Reman | Sprains, Strains affecting the Knee occurred from Slip, Trip caused by Wet Floor | | | x | | | x | | | | | |
| 02706 | ▓▓ | Material Handle | 03/14 | Production Control Materials | Cut, Laceration, Puncture affecting the Head occurred from Struck injured caused by Falling | | | x | | | x | | | | | |
| 02708 | ▓▓ | Production Asso | 03/15 | General Assembly Chassis & Fin | Repetitive Motion Type Injury affecting the Arm occurred from Installation caused by poor | | x | | | 14 | x | | | | | |
| 02710 | ▓▓ | Lead Production | 03/15 | General Assembly Chassis & Fin | Sprains, Strains affecting the Ankle occurred from Misstep caused by Misstep. | | x | | | 14 | x | | | | | |
| 02711 | ▓▓ | Production Asso | 03/17 | General Assembly Chassis & Fin | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Lifting or Handling caused by | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 6 | 2 | 0 | 94 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    14 of 89

(1)    (2)    (3)    (4)    (5)    (6)
Injury    Skin Disorder    Respiratory Condition    Poisoning    Hearing Loss    All other illnesses

## GC EXHIBIT 018-141

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name _____ Tesla Factory _____

City _____ Fremont _____   State _____ CA _____

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02712 | ▮▮▮▮ | Material Handle | 03/18 | Production Control Materials | Repetitive Motion Type Injury affecting the Shoulder occurred from Repetitive motion caused | | x | | | 14 | x | | | | | |
| 02713 | ▮▮▮▮ | Production Asso | 03/17 | General Assembly Trim | Bump affecting the Head occurred from Falling object caused by Door. | | x | | | 14 | x | | | | | |
| 02714 | ▮▮▮▮ | Production Asso | 03/17 | General Assembly Trim | Sprains, Strains affecting the Hand/Wrist/forearm occurred from Struck or Injured caused by wall. | | x | | | 14 | x | | | | | |
| 02716 | ▮▮▮▮ | Production Asso | 03/18 | General Assembly Trim | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02717 | ▮▮▮▮ | Production Asso | 03/15 | General Assembly Chassis | Repetitive Motion Type Injury affecting the Wrist occurred from Excessive force caused by Tool. | | x | | | 14 | x | | | | | |
| 02718 | ▮▮▮▮ | Production Asso | 03/18 | Factory Property Unknown | Bump affecting the Head occurred from Struck or Injured caused by Door. | | x | | | 14 | x | | | | | |
| 02719 | ▮▮▮▮ | Production Asso | 03/21 | Powertrain Manufacturing SDU R | Cut, Laceration, Puncture affecting the Face occurred from Struck or Injured caused by Tool. | | | x | | | x | | | | | |
| 02722 | ▮▮▮▮ | Material Handle | 03/20 | Production Control Materials | Bump affecting the E bow occurred from Struck or Injured caused by Forklift. | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 7 | 1 | 0 | 98 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page   15 of 89

**GC EXHIBIT 018-142**

22-60493.3100

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year **2016**



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name **Tesla Factory**

City **Fremont**       State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02723 | ■■■ | Manufacturing T | 03/18 | NPI Powertrain Center Spine | Burns (Chemical) affecting the Fingers occurred from Holding or Carrying caused by Batter | | x | | | | x | | | | | |
| 02724 | ■■■ | Production Asso | 03/17 | General Assembly Trim | Sprains, Strains affecting the Chest occurred from Holding or Carrying caused by Assistant | | x | | | | x | | | | | |
| 02725 | ■■■ | Production Asso | 03/18 | Body in White Body Line 1 | Sprains, Strains affecting the Trunk (Stomach occurred from Repetitive motion caused by poor | x | | | 14 | | x | | | | | |
| 02727 | ■■■ | Production Asso | 03/15 | Fremont Factory Unknown | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | x | | | 14 | | x | | | | | |
| 02728 | ■■■ | Production Asso | 03/18 | Plastics Plastic Subassemblies | Repetitive Motion type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | x | | | 14 | | x | | | | | |
| 02729 | ■■■ | Production Asso | 03/22 | Fremont Factory Unknown | Repetitive Motion type Injury affecting the Back/ Spine occurred from bending over caused by | x | | | 14 | | x | | | | | |
| 02730 | ■■■ | Production Asso | 03/11 | Fremont Factory Unknown | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | x | | | 14 | | x | | | | | |
| 02732 | ■■■ | | 03/23 | Powertrain Manufacturing Batter | Sprains, Strains affecting the Knee occurred from Repetitive motion caused by poor ergonomics. | x | | | 14 | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 84 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    16 of 89

DRAFT

GC EXHIBIT 018-143

22-60493.3101

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  **2016**



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name   **Tesla Factory**

City   **Fremont**   State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02733 | | Production Asso | 03/01 | Fremont Factory Unknown | Sprains, Strains affecting the Arm occurred from Repetitive motion cause by poor | | x | | 14 | | x | | | | | |
| 02734 | | Remanufacturin | 03/21 | Remanufacturing Center Reman | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | x | | 14 | | x | | | | | |
| 02735 | | Production Asso | 03/24 | General Assembly Trim | Sprains, Strains affecting the Knee occurred from Misstep caused by poor ergonomics. | | x | | 2 | | x | | | | | |
| 02736 | | Production Asso | 03/22 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Neck occurred from Lifting/Handling caused by poor ergonomics. | | x | | 14 | | x | | | | | |
| 02737 | | Production Asso | 03/21 | Powertrain Manufacturing LDU R | Sprain, Strain affecting the Shoulder occurred from Lifting or Handling caused by poor | | | x | | | x | | | | | |
| 02738 | | Production Asso | 02/27 | General Assembly Door 1 | Sprains, Strains affecting the Shoulder occurred from Fall caused by Misstep. | | x | | 14 | | x | | | | | |
| 02740 | | Production Asso | 03/25 | General Assembly Door 1 | Sprains, Strains affecting the Shoulder occurred from Installation caused by Harness. | | x | | 14 | | x | | | | | |
| 02741 | | Material Handle | 03/25 | Body in White Main Line 25 Righ | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Repetitive | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 72 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|

Page   17 of 89

# GC EXHIBIT 018-144

# OSHA's Form 300 (Rev. 01/2004)
## Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration



Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name     __Tesla Factory__

City     __Fremont__          State     __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02742 | ▮ | Production Asso | 03/23 | Fremont Factory Unknown | Anxiety affecting the Unknown occurred from Unknown caused by Unknown. | x | | | 3 | | x | | | | | |
| 02743 | ▮ | Production Asso | 03/24 | Powertrain Manufacturing LDU S | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02751 | ▮ | Production Asso | 03/25 | Plastics Mold | Repetitive Motion Type Injury affecting the Thumb occurred from Repetitive motion caused by Tool. | | x | | | 14 | x | | | | | |
| 02752 | ▮ | Production Asso | 03/24 | Fremont Factory Unknown | Repetitive Motion Type Injury affecting the E bow occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02756 | ▮ | Production Asso | 03/29 | General Assembly Trim | Sprains, Strains affecting the Back-Spine occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02757 | ▮ | Production Asso | 03/21 | Fremont Factory Unknown | Unknown affecting the Unknown occurred from Unknown caused by Unknown. | x | | | 5 | | x | | | | | |
| 02759 | ▮ | Production Asso | 03/21 | Powertrain Manufacturing SDU F | Dislocation affecting the Shoulder occurred from Fall caused by Misstep. | | x | | | 14 | x | | | | | |
| 02762 | ▮ | Production Asso | 03/26 | General Assembly Chassis & Fin | Sprains, Strains affecting the Shoulder occurred from Pulling or Pushing Object caused by Heavy | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 2 | 5 | 1 | 8 | 70 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.  If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page     18 of 89

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

**GC EXHIBIT 018-145**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name        Tesla Factory

City        Fremont                    State        CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g. Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02763 | ▓▓▓ | Production Asso | 03/30 | Powertrain Manufacturing Electri | Sprains, Strains affecting the Back/ Spine occurred from Repetiti... motion... caused by ...bor | | x | | | 14 | x | | | | | |
| 02764 | ▓▓▓ | Remanufacturin | 03/20 | Remanufacturing Center Reman | Sprains, Strains affe...ng the Hand/Wrist/Forearm occurred from Rep...tive motion... ...by poor | | x | | | 14 | x | | | | | |
| 02765 | ▓▓▓ | Production Asso | 03/30 | General Assembly Chassis | Sprains, Strains aff...g the Back/ Spi...e occurred from Lifting ...le/holding caused by Part. | | x | | | 14 | x | | | | | |
| 02766 | ▓▓▓ | Production Asso | 03/30 | Stamping Stamping | Cut, Laceration, Puncture affecting the ...  Hand...Forearm occurred from ...ndling | | | x | | | x | | | | | |
| 02767 | ▓▓▓ | Equipment Mair | 03/28 | Fremont Factory Unknown | Sprain...Stra... affecting the Back/ Spine occurred from Unk...wn caused by Unknown. | | x | | | 14 | x | | | | | |
| 02768 | ▓▓▓ | Production Asso | 03/29 | General Assembly Trim | Sprains...rains affecting ...e Hand/Wrist/Forearm occurred fr...  ...epetitive motion caused by poor | | | x | | | x | | | | | |
| 02772 | ▓▓▓ | Production Asso | 03/26 | Powertrain Manufacturing Batter | Repetitive M...on Type Injury affecting the Ankle occurred from Repetitive motion caused by poor | | | x | | | x | | | | | |
| 02776 | ▓▓▓ | Production Asso | 03/31 | Stamping Press 1B | Contusion, C...hing, Bruise affecting the Knee occurred from ...all caused by Misstep. | | x | | | 3 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 59 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page        19 of 89

## GC EXHIBIT 018-146

22-60493.3104

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

Attention: This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name: Tesla Factory

City: Fremont    State: CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Days away from work (H) | Remained at work | | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | (M) | | | | | |
| | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02778 | | Production Assoc | 04/05 | General Assembly Trim | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | x | | | | 14 | x | | | | | |
| 02779 | | Production Assoc | 03/30 | Powertrain Manufacturing SDU F | Bruising affecting the Hand/Wrist/Forearm occurred from Caught On, In, Under, or Between | | x | | | | 14 | x | | | | | |
| 02783 | | Production Assoc | 04/07 | General Assembly Chassis | Bruising affecting the Shoulder occurred from Standing caused by poor ergonomics. | | x | | | | 14 | x | | | | | |
| 02784 | | Production Assoc | 04/06 | General Assembly Trim | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by poor | | x | | | | 14 | x | | | | | |
| 02785 | | Manufacturing E | 04/10 | Body in White Body Line 2 | Fracture affecting the Fingers occurred from Misstep caused by uneven pavement. | | x | | | | 14 | x | | | | | |
| 02788 | | Production Assoc | 04/08 | Body in White Body Line 2 | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | x | | | | 14 | x | | | | | |
| 02789 | | Production Assoc | 04/11 | Powertrain Manufacturing Batter | Repetitive Motion Type Injury affecting the Hand occurred from Repetitive motion caused by poor | | x | | | | 14 | x | | | | | |
| 02790 | | Production Assoc | 04/08 | Powertrain Manufacturing Batter | Laceration affecting the Face occurred from Slip, Fall caused by Wet Floor. | | | x | | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 98 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page 20 of 89

## GC EXHIBIT 018-147

22-60493.3105

**OSHA's Form 300** (Rev. 01/2004)

# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  2016

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name  Tesla Factory

City  Fremont    State  CA

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A)<br>Case<br>No. | (B)<br>Employee's Name | (C)<br>Job Title (e.g., Welder) | (D)<br>Date of injury or onset of illness (mo./day) | (E)<br>Where the event occurred (e.g. Loading dock north end) | (F)<br>Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | **CHECK ONLY ONE** box for each case based on the most serious outcome for that case: | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: (M) | | | | | |
| | | | | | | Death<br>(G) | Days away from work<br>(H) | Remained at work | | Away From Work (days)<br>(K) | On job transfer or restriction (days)<br>(L) | Injury<br>(1) | Skin Disorder<br>(2) | Respiratory Condition<br>(3) | Poisoning<br>(4) | Hearing Loss<br>(5) | All other illnesses<br>(6) |
| | | | | | | | | Job transfer or restriction<br>(I) | Other recordable cases<br>(J) | | | | | | | | |
| 02791 | ▉▉▉▉ | Production Assoc | 03/31 | Fremont Factory Unknown | Contusion, Crushing, Bruise affecting the Toe occurred from Repetitive motion caused by poor | | | x | | | 14 | x | | | | | |
| 02792 | ▉▉▉▉ | Production Assoc | 04/11 | Body in White End of Line Proce | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by Tool. | | | x | | | 14 | x | | | | | |
| 02794 | ▉▉▉▉ | Production Assoc | 04/11 | General Assembly Trim 1 | Bump affecting the Elbow affected from Fall caused by Misstep. | | | x | | | 14 | x | | | | | |
| 02796 | ▉▉▉▉ | Production Assoc | 04/12 | General Assembly Trim | Sprains, Strains affecting the Knee occurred from Misstep caused by poor ergonomics. | | | x | | | 14 | x | | | | | |
| 02797 | ▉▉▉▉ | Material Handle | 04/11 | BIW Conveyance | Sprain, Strain affecting the Back/ Spine occurred from Contact with caused by Forklift. | | | x | | | 14 | x | | | | | |
| 02798 | ▉▉▉▉ | Material Handle | 04/11 | Production Control Materials | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | | x | | | 14 | x | | | | | |
| 02801 | ▉▉▉▉ | Production Assoc | 04/12 | Fremont Factory Unknown | Tendinitis affecting the Wrist occurred from Repetitive motion caused by Unknown. | | x | | | 1 | 14 | x | | | | | |
| 02803 | ▉▉▉▉ | Production Assoc | 04/12 | Plastics Mold | Cut, Laceration, Puncture affecting the Stomach occurred from Box Knife caused by Slipped. | | | | x | | | x | | | | | |
| | | | | | Page totals | 0 | 1 | 6 | 1 | 1 | 98 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  |  | Injury<br>(1) | Skin Disorder<br>(2) | Respiratory Condition<br>(3) | Poisoning<br>(4) | Hearing Loss<br>(5) | All other illnesses<br>(6) |
|---|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page  21 of 89

**GC EXHIBIT 018-148**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses



**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name   **Tesla Factory**

City   **Fremont**   State   **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02804 | | Production Asso | 04/11 | General Assembly Chassis & Fir | Sprains, Strains affecting the Shoulder occurr from Pulling or Pushing caused by | | | x | | | x | | | | | |
| 02806 | | Production Asso | 04/12 | General Assembly Chassis | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by | | x | | | 14 | x | | | | | |
| 02808 | | Equipment Main | 04/15 | Plastics Plastic Subassemblies | Bruising affecting the ... ed from Caught On, In, Under or Betw... caused by Ta | | x | | | 14 | x | | | | | |
| 02810 | | Production Asso | 04/14 | General Assembly Final Line | Bruising affecting the Knee occurred fro Struck or Injur... caused by Vehicle | | x | | | 14 | x | | | | | |
| 02813 | | Lead Production | 04/19 | General Assembly Chassis | Sprain, Strain affecting the An... occurred from Walking... caused by ... ergonomics. | | | x | | | x | | | | | |
| 02815 | | Production Asso | 04/19 | General Assembly Trim | Bruising affecting the Sho... occurred from Caught On, Under or Between caused by | | x | | | 14 | x | | | | | |
| 02816 | | Production Asso | 04/20 | Powertrain Manufacturing LDU R | Bruising affecting the Head occurred from Banged caus... by Falling or Flying Object. | x | | | 1 | | x | | | | | |
| 02818 | | Production Asso | 04/19 | Powertrain Manufacturing Batter | Sprains, Strain affecting the Hand/Wrist/Forearm occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 5 | 2 | 1 | 70 | 8 | 0 | 0 | 0 | 0 | 0 |

CHECK ONLY ONE box for each case based on the most serious outcome for that case:

Enter the number of days the injured or ill worker was:

Check the "injury" column or choose one type of illness:

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page   22 of 89

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

## GC EXHIBIT 018-149

22-60493.3107

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

| Establishment name | | Tesla Factory |
| City | Fremont | State | CA |

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | **CHECK ONLY ONE** box for each case based on the most serious outcome for that case: | | | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: | | | | |
| | | | | | | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | | | (M) | | | | |
| | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| 02819 | ███ | QA Technician | 04/19 | Fremont Factory Unknown | Sprains, Strains affecting the Elbow occurred from Unknown caused by Unknown. | | x | | | 14 | | x | | | | | |
| 02824 | ███ | Material Handler | 04/12 | Production Control Materials | Sprains, Strains affecting the Back/ Spine occurred from Forklift incident caused by poor | | x | | | 14 | | x | | | | | |
| 02825 | ███ | Production Assoc | 04/25 | General Assembly Chassis & Fin | Sprains, Strains affecting the Knee occurred from Misstep caused by poor ergonomics. | | x | | | 14 | | x | | | | | |
| 02826 | ███ | Production Assoc | 04/22 | General Assembly Trim 2 | Repetitive Motion Type Injury affecting the Hand/ Wrist/ Forearm occurred from Repetitive | | x | | | 14 | | x | | | | | |
| 02829 | ███ | Lead Tool and D | 04/26 | Tool & Die Tool & Die | Cut, Laceration, Puncture affecting the Forearm occurred from Handling Sharp Objects caused by | | x | | | 14 | | x | | | | | |
| 02833 | ███ | Production Assoc | 04/28 | General Assembly Chassis | Sprains, Strains affecting the Thumb occurred from Repetitive Motion caused by poor | | x | | | 14 | | x | | | | | |
| 02841 | ███ | Material Handler | 05/07 | Production Control Materials | Cut, Laceration, Puncture affecting the Ear occurred from Lifting or Handling caused by Box. | | | x | | | x | x | | | | | |
| 02843 | ███ | Tool and Die Sp | 04/18 | Tool & Die Tool & Die | Sprains, Strains affecting the Ankle occurred from Working at station caused by Unknown. | | | x | | | x | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 6 | 2 | 0 | 84 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    23 of 89

**GC EXHIBIT 018-150**

**Attention:** This form contains information relating

## OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name          Tesla Factory

City     Fremont          State     CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02844 | ▓▓ | Production Asso | 05/10 | Fremont Powertrain Facility Batte | Sprains, Strains affecting the Arm occurred from Repetitive motion cau... by poor ergono... | | x | | 14 | | x | | | | | |
| 02845 | ▓▓ | Production Asso | 05/10 | General Assembly Trim 2 | Bump affecting the Head occurred from Contact with caused by Bend.ng. | | x | | 2 | | x | | | | | |
| 02846 | ▓▓ | Production Asso | 05/10 | General Assembly Panoramic Ro | Sprains, Strains aff... on the ...nd/Wri... orearm occurred from ...caused by po... | | x | | 4 | | x | | | | | |
| 02847 | ▓▓ | Material Handle | 05/09 | Production Control PWT Wareho | Unknown affecting the Shoulder occurred from Impr... ...tion techniques c...sed ... poor | | x | | 5 | | x | | | | | |
| 02848 | ▓▓ | Production Asso | 05/11 | Powertrain Manufacturing Batter | Sprain... Strai... affecting the ...e occurred from Tripped ...used by ...wn. | | x | | 14 | | x | | | | | |
| 02849 | ▓▓ | Lead Production | 04/13 | Factory Property Unknown | Sprains, ...rains ...ecting th... ...nkle occurred from Unknown ...by Unknown. | | x | | 14 | | x | | | | | |
| 02850 | ▓▓ | Lead Production | 05/02 | Body in White Body Line 1 | Sprains, Str...s affecting the Knee occurred from Unknown ca...ed by poor ergonomics. | | x | | 14 | | x | | | | | |
| 02851 | ▓▓ | Material Handle | 05/03 | Production Control Materials | Sprains, Stra... affecting the Elbow occurred from Lifting or ...ndling caused by poor | x | | | 14 | | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 7 | 0 | 14 | 67 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page     24 of 89

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

GC EXHIBIT 018-151

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__        State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02852 | ▬▬▬ | Production Asso | 04/29 | Powertrain Manufacturing Small | Cut, Laceration, Puncture affecting the Ankle occurred from Slip, Fall caused by poor | | | x | | | x | | | | | |
| 02853 | ▬▬▬ | Production Asso | 05/03 | Stamping Press 1B | Sprains, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | x | | | 14 | | x | | | | | |
| 02854 | ▬▬▬ | Production Asso | 05/04 | General Assembly Sub Frame | Sprains, Strains affecting the Shoulder occurred from Misstep caused by poor ergonomics | x | | | 14 | | x | | | | | |
| 02855 | ▬▬▬ | Production Asso | 05/05 | Powertrain Manufacturing Battery | Other affecting the Back/ Spine occurred from Repetitive motion caused by poor ergonomics | | x | | | 14 | x | | | | | |
| 02856 | ▬▬▬ | Production Asso | 05/05 | Powertrain Manufacturing Battery | Sprain, Strain affecting the Elbow occurred from Repetitive motion caused by poor | | x | | | | x | | | | | |
| 02857 | ▬▬▬ | Material Handle | 05/04 | Factory Property Unknown | Sprains, Strains affecting the Back/ Spine occurred from Unknown caused by Unknown. | | x | | | 14 | x | | | | | |
| 02858 | ▬▬▬ | Production Asso | 05/10 | General Assembly Trim | Cut, Laceration, Puncture affecting the Fingers occurred from Caught On, In, Under or Between | x | | | 14 | | x | | | | | |
| 02859 | ▬▬▬ | Engineering Tec | 04/29 | Vehicle Test Workshop and Lab | Pain affecting the Back/ Spine occurred from Loading caused by Unknown. | | x | | | 14 | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 3 | 2 | 42 | 42 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    25 of 89

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

GC EXHIBIT 018-152

22-60493.3110

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

| Establishment name | Tesla Factory |
| City | Fremont | State | CA |

| Identify the person | | | | Describe the case | | Classify the case | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | CHECK ONLY ONE box for each case based on the most serious outcome for that case: | | | Enter the number of days the injured or ill worker was: | | Check the "injury" column or choose one type of illness: (M) | | | | | |
| | | | | | | Days away from work (H) | Remained at work | | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
| | | | | | | | Job transfer or restriction (I) | Other record-able cases (J) | | | | | | | | |
| 02860 | ▬▬▬ | Material Handle | 05/09 | Production Control PWT Wareho | Sprains, Strains affecting the Shoulder occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02861 | ▬▬▬ | Production Asso | 05/16 | Press Center High speed blow fo | Sprains, Strains affecting the Back/ Spine occurred from Lifting or Handling caused by | | x | | | 14 | x | | | | | |
| 02862 | ▬▬▬ | Production Asso | 05/09 | General Assembly Trim | Sprains, Strains affecting the Shoulder occurred from Lifting or Handling caused by Heav | | x | | | 14 | x | | | | | |
| 02863 | ▬▬▬ | Production asso | 05/16 | Body in White Body Line 2 | Sprains, Strains affecting the Hip/Lower Back occurred from Other caused by Bendi | | x | | | 14 | x | | | | | |
| 02864 | ▬▬▬ | General Assembly Trim | 05/11 | General Assembly Trim | Sprain, Strains affecting the Back/ Spine occurred from Repetitive motion caused by poor | | x | | | 14 | x | | | | | |
| 02865 | ▬▬▬ | Production Asso | 02/01 | General Assembly Chassis | Sprains, Strains affecting the Knee occurred from Unknown caused by Overexertion. | | x | | | 14 | x | | | | | |
| 02866 | ▬▬▬ | Production Asso | 05/14 | Plastics Plastic Subassemblies | Sprains, Strains affecting the Back/ Spine occurred from Bending caused by poor | | x | | | 14 | x | | | | | |
| 02867 | ▬▬▬ | Production Asso | 05/11 | Factory Property Unknown | Unknown affecting the Hand occurred from Repetitive motion caused by poor ergonomics. | x | | | 14 | | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 7 | 0 | 14 | 98 | 8 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    26 of 89

**GC EXHIBIT 018-153**

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid.  You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional.  You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12.  Feel free to use two lines for a single case if you need to.  You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form.  If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont         State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02869 | | Production Asso | 05/16 | Trim Instrument Panel | Bump affecting the Finger occurred from Working at station caused by finger hit trip | | | x | | | x | | | | | |
| 02870 | | Production Asso | 05/11 | General Assembly Trim | Bump affecting the Knee occurred from Misstep caused by poor ergonomics. | | x | | | 14 | x | | | | | |
| 02871 | | Material Handle | 05/18 | Service Warehouse | Splinter affecting the Hand occurred from Unknown caused by Moving Parts. | | x | | | 7 | x | | | | | |
| 02872 | | Production Asso | 05/19 | Tool & Die Unknown | Sprains, Strains affecting the Hip/Lower Back occurred from Hammering caused by Awkward | | x | | | 14 | x | | | | | |
| 02873 | | Material Handle | 05/18 | Production Control Materials | Carpal Tunnel Syndrome affecting the Back/ Spine occurred from the caused by Excessive | | x | | | 14 | x | | | | | |
| 02874 | | Production Asso | 05/19 | Chassis & Final Chassis 02 | Repetitive Motion Type Injury affecting the Hand/Wrist/Forearm occurred from Strain or | | x | | | 14 | x | | | | | |
| 02875 | | Production Asso | 04/15 | Vehicle Product Excellence Prod | Sprains, Strains affecting the Arm occurred from Unknown caused by Unknown. | | | x | | | x | | | | | |
| 02876 | | Manufacturing T | 05/18 | End of Line Water test repair | Unknown affecting the Unknown occurred from Bite caused by Unknown. | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 5 | 3 | 0 | 63 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information.  Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact:  US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210.  Do not send the completed forms to this office.

Page    27 of 89

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

# GC EXHIBIT 018-154

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year 2016



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02877 | ▉▉▉▉ | Production asso | 05/09 | Battery Module Line Battery Pack | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Reaching caused by poor | | x | | | 18 | x | | | | | |
| 02878 | ▉▉▉▉ | Production asso | 05/19 | General Assembly Trim | Sprains, Strains affecting the Back/ Spine occurred from bending over caused by poor | | x | | | 17 | x | | | | | |
| 02879 | ▉▉▉▉ | Material Handle | 05/20 | Production Control GA Conveyar | Sprains, Strains affecting the Knee occurred from Driving cart caused by colliding. | | x | | | 14 | x | | | | | |
| 02880 | ▉▉▉▉ | lead production | 05/20 | General Assembly Trim 2 | Swelling affecting the Ankle occurred from Fall caused by Unknown. | | x | | | 6 | x | | | | | |
| 02881 | ▉▉▉▉ | Production asso | 05/19 | General Assembly Trim | Sprains, Strains affecting the Hand/Wrist/Forearm occurred from Grabbing caused by poor | | x | | | 14 | x | | | | | |
| 02882 | ▉▉▉▉ | Production asso | 05/20 | General Assembly Trim 3 | Sprains, Strains affecting the Ankle occurred from Stepping up caused by Stairs. | | x | | | 14 | x | | | | | |
| 02883 | ▉▉▉▉ | Material Handle | 05/20 | Production Control GA Conveyar | Sprains, Strains affecting the Back/ Spine occurred from Working at station caused by poor | | x | | | 14 | x | | | | | |
| 02886 | ▉▉▉▉ | Technical Write | 05/18 | Central Manufacturing Central M | Unknown affecting the Hand/Wrist/Forearm occurred from Unknown caused by Unknown. | | x | | | 13 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 8 | 0 | 0 | 110 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Page    28 of 89

# GC EXHIBIT 018-155

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name **Tesla Factory**

City **Fremont**    State **CA**

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Remained at work — Job transfer or restriction (I) | Remained at work — Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02887 | ▓▓ | Production asso | 05/25 | General Assembly Sub Frame | Sprains, Strains affecting the Hand/Wrist/For... occurred from Pulling... Object ca... ed | | x | | | 13 | x | | | | | |
| 02888 | ▓▓ | Manufacturing T | 01/07 | Team Wear Room | Unknown affecting the Wrist occurred from Awkward angle/for... ul movem... ... ed by | | | x | | | x | | | | | |
| 02889 | ▓▓ | Production asso | 05/05 | Press Center Press 1B | Sprains, Strains aff... ... th... m occurred from Unknown caused by Un...own. | | x | | | 13 | x | | | | | |
| 02890 | ▓▓ | Production Asso | 05/11 | Battery Module | Sprains, Strains affecting the Hand/Wrist/Forearm occu... ...rom Unknown caused by Unknown. | | x | | | 14 | x | | | | | |
| 02891 | ▓▓ | Production Asso | 05/24 | General Assembly Chassis 02 | Sprain, Strain affecting the Shoulder occurred from Lifting or Han... ...caused by poor | | x | | | 11 | x | | | | | |
| 02892 | ▓▓ | Production Associate | 05/25 | | Sprains, Strains affecting the Back/ Spine occurred from Unknown caused by Unknown, | | x | | | 11 | x | | | | | |
| 02893 | ▓▓ | Production Asso | 05/26 | Body in White Mail Line Body | Cut, Laceration, Puncture affecting the Hand/Wrist/Forearm occurred from Cutting | | x | | | 12 | x | | | | | |
| 02894 | ▓▓ | Production Asso | 03/03 | Fremont Factory Production Asso | Unknown affecting the Neck/Shoulder occurred from Unknown caused by Unknown. | | x | | | 12 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 86 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    29 of 89

**GC EXHIBIT 018-156**

22-60493.3114

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

| Establishment name | Tesla Factory |
| City | Fremont | State | CA |

## Identify the person | Describe the case | Classify the case

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Remained at work - Job transfer or restriction (I) | Remained at work - Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02895 | ▌ | Data Center Op | 05/03 | Operation excellence  Product ex | Unknown affecting the Head occurred from Collision caused by Un | x | | | 12 | 12 | x | | | | | |
| 02896 | ▌ | Material Handle | 05/13 | Production Control Warehouse | Other affecting the Hand occurred from Awkward angle/forceful movements caused by Bending. | | x | | | 25 | x | | | | | |
| 02897 | ▌ | Production Asso | 05/13 | General Assembly Final Line | Sprains, Strains affecting the Neck occurred from Working at station caused by Awkward Position. | | x | | | 7 | x | | | | | |
| 02898 | ▌ | Production asso | 04/29 | General Assembly Trim | Sprains, Strains affecting the Arm occurred from Pressing caused by Improper Posture | | x | | | 29 | x | | | | | |
| 02901 | ▌ | Remanufacturin | 05/27 | Press Center Press 1B | Unknown affecting the Neck occurred from Unknown caused by Unknown. | | x | | | 102 | x | | | | | |
| 02903 | ▌ | Production asso | 06/02 | Maintenance Equipment and Eng | Repetitive Motion type Injury affecting the Shoulder occurred from Unknown caused by | | x | | | 26 | x | | | | | |
| 02905 | ▌ | Production Asso | 05/31 | General Assembly Chassis | Repetitive Motion Type Injury affecting the Fingers occurred from Repetitive motion caused | x | | | 29 | | x | | | | | |
| 02908 | ▌ | Production Asso | 06/01 | General Assembly Chassis | Bruising affecting the Knee occurred from Slip, Fall caused by poor ergonomics. | x | | | 26 | | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 5 | 0 | 67 | 201 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

|  | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    30 of 89

# GC EXHIBIT 018-157

22-60493.3115

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration



You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name        Tesla Factory

City        Fremont        State        CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02910 | ▉▉▉ | Production Asso | 05/31 | Fremont Factory General Assem | Sprains, Strains affecting the Shoulder occurred from Unknown caused by Unknown. | | x | | 26 | | x | | | | | |
| 02914 | ▉▉▉ | Production Asso | 06/05 | Press Center - Laser | Contusion, Crushing, Bruise affecting the Wrist occurred from Working at station nearby | x | | | 24 | | x | | | | | |
| 02915 | ▉▉▉ | Production Asso | 05/24 | General Assembly Trim | Sprains, Strains affecting the Wrist occurred from Improper Handling caused by Improper posture. | x | | | 24 | | x | | | | | |
| 02916 | ▉▉▉ | Production Asso | 06/03 | General Assembly | Sprains, Strains affecting the Knee occurred from Walking caused by Object on floor | | x | | 2 | | x | | | | | |
| 02917 | ▉▉▉ | Production Asso | 06/03 | PWT Electrics - High Voltage Ju | Sprain, Strain affecting the Shoulder occurred from Repetitive motion caused by poor | | | x | | | x | | | | | |
| 02918 | ▉▉▉ | Production Asso | 06/03 | PWT - Battery Pack | Inflammation affecting the Forearm occurred from Repetitive motion caused by Repetitive Motion. | | x | | 29 | | x | | | | | |
| 02919 | ▉▉▉ | Production Asso | 06/07 | General Assembly Sub Frame | Sprains, Strains affecting the Shoulder occurred from Awkward angle/forceful movements caused | | x | | 23 | | x | | | | | |
| 02920 | ▉▉▉ | Production Asso | 06/06 | BIW Warehouse BIW - Underbo | Crushing affecting the Fingers occurred from Improper Handling caused by Inattention. | x | | | 23 | | x | | | | | |
| | | | | | **Page totals** | 0 | 3 | 4 | 1 | 71 | 80 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page        31 of 89

**GC EXHIBIT 018-158**

22-60493.3116

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__

**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02921 | ███ | Production Asso | 05/26 | Powertrain Manufacturing PWT L | Inflammation affecting the Wrist occurred from raising arm caused by poor ergonomics. | | x | | | 35 | x | | | | | |
| 02922 | ███ | Production Asso | 06/07 | General Assembly Trim 2 | Carpal Tunnel Syndrome affecting the Neck/Back occurred from Awkward angle/r | | x | | | 25 | x | | | | | |
| 02923 | ███ | Equipment Main | 06/08 | BIW Warehouse Body Line 2 | Laceration affecting the Elbow occurred from Hammering caused by poor communication with | x | | | 22 | | x | | | | | |
| 02924 | ███ | Production Asso | 06/08 | Powertrain Manufacturing Battery | Bruising affecting the Back/ Spine occurred from Slippery surface caused by improper shirt fit. | | x | | | 21 | x | | | | | |
| 02925 | ███ | Manufacturing E | 06/04 | BIW Warehouse Battery Enclosu | Abrasion affecting the Ankle occurred from Fall caused by Fall. | | | x | | | x | | | | | |
| 02928 | ███ | Production Asso | 06/06 | General Assembly Chassis 02 | Inflammation affecting the Hand occurred from Excessive motion caused by Repetitive Motion. | | x | | | 24 | x | | | | | |
| 02929 | ███ | Production Asso | 06/07 | General Assembly Door 1 | Sprains, Strains affecting the Shoulder occurred from Unknown caused by Unknown. | | x | | | 24 | x | | | | | |
| 02930 | ███ | Production Asso | 06/09 | General Assembly Trim | Knotting/Tightness affecting the Back/ Spine occurred from Repetitive motion caused by | | x | | | 21 | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 22 | 150 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    32 of 89

| Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |

GC EXHIBIT 018-159

22-60493.3117

**OSHA's Form 300** (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02931 | ███ | Production Asso | 06/08 | Powertrain Manufacturing Module | Contusion, Crushing, Bruise affecting the Kne occurred from Slip, Fall/slide by Slipped | | x | | | 18 | x | | | | | |
| 02932 | ███ | Production Asso | 06/08 | General Assembly General Asse | Swelling affecting the Hand occurred from Unknown caused by Cart | | x | | | 36 | x | | | | | |
| 02933 | ███ | Production Asso | 06/11 | General Assembly Final Line | Carpal Tunnel Syndrome affecting the Forearm occurred from Repetitive motion caused | | x | | | 32 | x | | | | | |
| 02940 | ███ | Production Asso | 06/11 | Body in White BIW - Closures | Carpal Tunnel Syndrome affecting the Forearm occurred from Repetitive motion caused by | | x | | | 29 | x | | | | | |
| 02941 | ███ | Production Asso | 06/09 | PWT LDU PWT LDU | Sprain, Strain affecting the Back/ Spine occurred from Reaching for object caused by | | x | | | 28 | x | | | | | |
| 02943 | ███ | Production Asso | 06/14 | Powertrain Manufacturing SDU R | Sprains, Strains affecting the Neck/Shoulder occurred from Pulling or Pushing Object caused | | | x | | | x | | | | | |
| 02944 | ███ | Production Asso | 06/14 | Powertrain Manufacturing Battery | Sprains, Strains affecting the Back/ Spine occurred from awkward angle/forceful | | x | | | 6 | x | | | | | |
| 02946 | ███ | Production Asso | 06/14 | General Assembly Door 1 | Sprains, Strain affecting the Back/ Spine occurred from Reaching for object caused by | | x | | | 6 | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 155 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page     33 of 89

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

# GC EXHIBIT 018-160

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

Form approved OMB no. 1218-0176

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02948 | ▇▇▇ | Production Asso | 06/15 | General Assembly Sub Frame | Laceration affecting the Head occurred from Improper use of PPE caused by Rushing | | | x | | | x | | | | | |
| 02949 | ▇▇▇ | Material Handle | 05/22 | Body in White BIW Conveyance | Carpal Tunnel Syndrome affecting the Back/ Spine occurred from Repetitive Motion caused by | | x | | | 31 | x | | | | | |
| 02952 | ▇▇▇ | Lead Production | 06/01 | General Assembly Sub Frame | Numbness affecting the Back/ Spine occurred from Pulling or Pushing Object caused by Repetitive | | x | | | 26 | x | | | | | |
| 02953 | ▇▇▇ | Lead Production | 06/14 | General Assembly Trim | Sprains, Strains affecting the Back/ Spine occurred from Improper Hand Placement caused | x | | | 2 | 14 | x | | | | | |
| 02954 | ▇▇▇ | Production Asso | 06/12 | Powertrain Manufacturing Module | Sprains, Strains affecting the Wrist occurred from Pulling or Pushing Object caused by Tool. | x | | | 14 | | x | | | | | |
| 02955 | ▇▇▇ | Manufacturing T | 06/14 | General Assembly Final Line | Sprains, Strains affecting the Ankle occurred from Unknown caused by Unknown. | x | | | 2 | | x | | | | | |
| 02956 | ▇▇▇ | Production Asso | 06/20 | Powertrain Manufacturing Electri | Bruising affecting the Knee occurred from Capacity Overload caused by Capacity Overload. | | x | | | 24 | x | | | | | |
| 02957 | ▇▇▇ | Product Excelle | 06/13 | Product Excellence Engineering | Contusion, Crushing, Bruise affecting the Foot occurred from Tripped caused by Stairs. | | x | | | 13 | x | | | | | |
| | | | | | **Page totals** | **0** | **3** | **4** | **1** | **18** | **108** | **8** | **0** | **0** | **0** | **0** | **0** |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page  34 of 89

GC EXHIBIT 018-161

22-60493.3119

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year  2016



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name    Tesla Factory

City    Fremont    State    CA

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other record-able cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02958 | | Manufacturing T | 06/17 | BIW Warehouse Body Line 1 | Fatigue affecting the Knee occurred from Stepping caused by S | | x | | | 14 | x | | | | | |
| 02959 | | Production Asso | 06/20 | General Assembly Chassis 02 | Sprains, Strains affecting the Back/ Spine occurred from bending over ca... improper | | x | | | 4 | x | | | | | |
| 02960 | | Product Excelle | 06/18 | Product Excellence Engineering | Sprains, Strains aff... the Back/ Spi... occurred from bending... caused by Improper | | x | | | 10 | x | | | | | |
| 02962 | | Production Asso | 06/20 | Powertrain Manufacturing LDU F | Sprains, Strains affecting the Hand occurred from Unknown... caused by Repetitive Moti... | | x | | | 25 | .x | | | | | |
| 02963 | | Production Asso | 06/21 | Powertrain Manufacturing Batter | Sprain... Strain affecting the Wr... occurred from Awkward angle/t... movements caused by | | x | | | 22 | x | | | | | |
| 02965 | | Production Asso | 06/10 | General Assembly General Asse | Sprains, Strains affecting the Shoulder occurred from Unknown... caused by Repetitive Motion. | | x | | | 65 | x | | | | | |
| 02968 | | Production Asso | 06/17 | Paint Center Sealer Deck | Sprains, Strains affecting the Knee occurred from Unknown caused by Improper lifting technique. | | x | | | 22 | x | | | | | |
| 02971 | | Lead Production | 06/18 | General Assembly General Asse | Contusion, C..., Bruise affecting the Arm occurred from Installation caused by Improper | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 0 | 7 | 1 | 0 | 162 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

| | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|

Page    35 of 89

GC EXHIBIT 018-162

22-60493.3120

# OSHA's Form 300 (Rev. 01/2004)
# Log of Work-Related Injuries and Illnesses

**Attention:** This form contains information relating to employee health and must be used in a manner that protects the confidentiality of employees to the extent possible while the information is being used for occupational safety and health purposes.

Year __2016__



**U.S. Department of Labor**
Occupational Safety and Health Administration

You must record information about every work-related injury or illness that involves loss of consciousness, restricted work activity or job transfer, days away from work, or medical treatment beyond first aid. You must also record significant work-related injuries and illnesses that are diagnosed by a physician or licensed health care professional. You must also record work-related injuries and illnesses that meet any of the specific recording criteria listed in 29 CFR 1904.8 through 1904.12. Feel free to use two lines for a single case if you need to. You must complete an injury and illness incident report (OSHA Form 301) or equivalent form for each injury or illness recorded on this form. If you're not sure whether a case is recordable, call your local OSHA office for help.

Form approved OMB no. 1218-0176

Establishment name __Tesla Factory__

City __Fremont__     State __CA__

| (A) Case No. | (B) Employee's Name | (C) Job Title (e.g., Welder) | (D) Date of injury or onset of illness (mo./day) | (E) Where the event occurred (e.g. Loading dock north end) | (F) Describe injury or illness, parts of body affected, and object/substance that directly injured or made person ill (e.g. Second degree burns on right forearm from acetylene torch) | Days away from work (H) | Job transfer or restriction (I) | Other recordable cases (J) | Away From Work (days) (K) | On job transfer or restriction (days) (L) | Injury (1) | Skin Disorder (2) | Respiratory Condition (3) | Poisoning (4) | Hearing Loss (5) | All other illnesses (6) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02972 | ▉▉▉ | Production Asso | 06/03 | General Assembly Door 1 | Sprains, Strains affecting the Forearm occurred from Equipment missing/build-up caused | | x | | | 45 | x | | | | | |
| 02973 | ▉▉▉ | Production Asso | 06/20 | Powertrain Manufacturing Electri | Swelling affecting the Forearm occurred from Repetitive motion caused by Un | | x | | | 23 | x | | | | | |
| 02974 | ▉▉▉ | Production Asso | 06/21 | General Assembly General Asse | Sprains, Strains affecting the Elbow occurred from Unknown caused by Installation. | | x | | | 12 | x | | | | | |
| 02975 | ▉▉▉ | Production Asso | 06/23 | Paint Center South Dock | Sprains, Strains affecting the Lower Back occurred from Repetitive motion caused by | | x | | | 22 | x | | | | | |
| 02976 | ▉▉▉ | Maintenance Su | 06/19 | General Assembly General Asse | Crushing affecting the Ankle occurred from Fall caused by Fall. | | x | | | 7 | x | | | | | |
| 02977 | ▉▉▉ | Lead Production | 06/20 | Powertrain Manufacturing Batter | Powertrain Engineer occurred from Unknown caused by Unknown. | | x | | | 171 | x | | | | | |
| 02979 | ▉▉▉ | Welder | 06/23 | BIW Warehouse Body Line 1 | Sprains, Strains affecting the Elbow occurred from Repetitive motion caused by Repetetive | x | | | 21 | | x | | | | | |
| 02980 | ▉▉▉ | Product Excelle | 06/23 | Product Excellence Engineering | Sprains, Strains affecting the Wrist occurred from Repetitive motion caused by Unknown. | | | x | | | x | | | | | |
| | | | | | **Page totals** | 0 | 1 | 6 | 1 | 21 | 280 | 8 | 0 | 0 | 0 | 0 | 0 |

Be sure to transfer these totals to the Summary page (Form 300A) before you post it.

Public reporting burden for this collection of information is estimated to average 14 minutes per response, including time to review the instruction, search and gather the data needed, and complete and review the collection of information. Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number. If you have any comments about these estimates or any aspects of this data collection, contact: US Department of Labor, OSHA Office of Statistics, Room N-3644, 200 Constitution Ave, NW, Washington, DC 20210. Do not send the completed forms to this office.

Page    36 of 89     (1)  (2)  (3)  (4)  (5)  (6)

# GC EXHIBIT 018-163